# Ex. A

Firm: Howrey, LLP
Report: apl133.R

List fees, disbursements entries

| Control Group.Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 625333.183 | Beaty, S | 092806 | Correspond with Mr. Rogers re service and other issues. | 340.00 | 0.25 | 85.00 | 0.25 | 85.00 | PB-Firm |
| 630050.8 | Beaty, S | 102006 | Review motion to dismiss Rogers' amended complaint in anticipation of Rogers' answering brief; review Rogers' opposition to Johnson-Norman's motion to dismiss his amended complaint. | 340.00 | 1.25 | 425.00 | 1.25 | 425.00 | PB-Firm |
| 630050.11 | Beaty, S | 102106 | Devise strategy and research plan; review briefing and prior declarations, review local rules; review documents for further support. | 340.00 | 4.00 | 1360.00 | 4.00 | 1360.00 | PB-Firm |
| 629180.14 | Dean, R | 102306 | Review Rogers' opposition brief; confer with Mr. Beaty re | 350.00 | 0.50 | 175.00 | 0.50 | 175.00 | PB-Firm |
| 629987.14 | Kellett, C | 102306 | Office conference with Mr. Beaty; research re | 285.00 | 2.50 | 712.50 | 2.50 | 712.50 | PB-Firm |
| 630050.16 | Beaty, S | 102306 | Prepare reply brief; review documents re same; conference with Mr. Kellet re | 340.00 | 9.50 | 3230.00 | 9.50 | 3230.00 | PB-Firm |
| 629987.28 | Kellett, C | 102406 | Assemble binder ? research re | 285.00 | 4.00 | 1140.00 | 4.00 | 1140.00 | PB-Firm |
| 630050.27 | Beaty, S | 102406 | Edit and revise reply brief; conference with Karen Johnson-Norman re conference with Mr. Kellet re draft second supplemental declaration in support; prepare Exhibit M to declaration in support. | 340.00 | 7.00 | 2380.00 | 7.00 | 2380.00 | PB-Firm |
| 629987.41 | Kellett, C | 102506 | Research re | 285.00 | 8.50 | 2422.50 | 8.50 | 2422.50 | PB-Firm |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group.Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 629987.51 | Kellett, C | 102606 | Review draft of reply brief. | 285.00 | 0.25 | 71.25 | 0.25 | 71.25 | PB-Firm |
| 630050.42 | Beaty, S | 102606 | Review research re revise Mr. Kellett's section on ; revise reply brief; forward same to | 340.00 | 2.00 | 680.00 | 2.00 | 680.00 | PB-Firm |
| 630050.48 | Beaty, S | 102706 | Revise and edit reply brief; correspond with Ms. Johnson-Norman re and file review reply brief. | 340.00 | 2.00 | 680.00 | 2.00 | 680.00 | PB-Firm |
| 634793.4 | Beaty, S | 110206 | Review Rogers' latest pleadings to anticipate future filings and strategy. | 340.00 | 0.50 | 170.00 | 0.50 | 170.00 | PB-Firm |
| 634805.2 | Beaty, S | 110406 | Draft motion to strike surrebuttal brief; prepare proposed order re same; draft motion to replace exhibit to the declaration in support with a redacted version; draft proposed order re same; file motions and correspond with Ms. Johnson-Norman re | 340.00 | 3.00 | 1020.00 | 3.00 | 1020.00 | PB-Firm |
| 635303.3 | Beaty, S | 110906 | Review Clerk's entry of Johnson-Norman's sealed motion to dismiss. | 340.00 | 0.25 | 85.00 | 0.25 | 85.00 | PB-Firm |
| 635303.17 | Beaty, S | 111406 | Legal research re review Rogers' pleading re same. | 340.00 | 6.00 | 2040.00 | 6.00 | 2040.00 | PB-Firm |
| 635303.19 | Beaty, S | 111506 | Review documents and files turned over by Ms. Dean; organize files and review prior pleading's. | 340.00 | 6.75 | 2295.00 | 6.75 | 2295.00 | PB-Firm |
| 635342.14 | Beaty, S | 111606 | Review documents and files turned over by Ms. Dean; organize files and review prior pleadings; prior case research; draft discovery plan. | 340.00 | 9.00 | 3060.00 | 9.00 | 3060.00 | PB-Firm |
| 635342.18 | Beaty, S | 111706 | Review dockets at D.C. Superior Court; conferences with Intrafamily Violence unit; order transcripts from | 340.00 | 3.75 | 1275.00 | 3.75 | 1275.00 | PB-Firm |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group.Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate Units | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 635413.5 | Beaty, S | 112106 | Conference with Ms. Johnson-Norman re misdemeanor cases. research re Lexis | 340.00 | 1.50 | 510.00 | 1.50 | 510.00 | PB-Firm |
| 635413.9 | Beaty, S | 112206 | Lexis research re | 340.00 | 0.50 | 170.00 | 0.50 | 170.00 | PB-Firm |
| 635413.19 | Beaty, S | 112806 | Review Eastern District of Virginia case docket and order documents from same; correspond with Ms. Johnson-Norman re conference with office of bar counsel re | 340.00 | 2.25 | 765.00 | 2.25 | 765.00 | PB-Firm |
| 636207.4 | Sadat, P | 120106 | Retrieval of trial transcripts at the D.C. Superior Courthouse. | 130.00 | 1.50 | 195.00 | 1.50 | 195.00 | PB-Firm |
| 640345.1 | Beaty, S | 120106 | Read Roger's opposition to Ms. Johnson-Norman's motion to strike; review draft, edit, and file reply to same. | 340.00 | 6.75 | 2295.00 | 6.75 | 2295.00 | PB-Firm |
| 640345.2 | Beaty, S | 120406 | Review ; conferences with Mr. Penfield re read and review documents and briefs filed in | 340.00 | 8.50 | 2890.00 | 8.50 | 2890.00 | PB-Firm |
| 640345.3 | Beaty, S | 120506 | Read, review, and flag and highlight documents | 340.00 | 1.75 | 595.00 | 1.75 | 595.00 | PB-Firm |
| 640345.4 | Beaty, S | 120606 | Read, review, and flag and highlight documents | 340.00 | 3.50 | 1190.00 | 3.50 | 1190.00 | PB-Firm |
| 640345.5 | Beaty, S | 120706 | Review amended complaint and docket; develop discovery strategy. | 340.00 | 2.50 | 850.00 | 2.50 | 850.00 | PB-Firm |
| 640345.6 | Beaty, S | 120806 | Draft answer to Rogers' amended complaint. | 340.00 | 6.50 | 2210.00 | 6.50 | 2210.00 | PB-Firm |
| 640345.7 | Beaty, S | 121106 | Draft answer to amended complaint; review documents. | 340.00 | 7.25 | 2465.00 | 7.25 | 2465.00 | PB-Firm |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group_line | Timekeeper Xran (Category) Date | Description of service, disbursements | Hourly Rate | Actual Time / Units Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|
| 638289.7 | Penfield,M 121206 | Organize and manage case materials and documents re | 130.00 | 3.25 | 422.50 | 3.25 | 422.50 | PB-Firm |
| 640345.8 | Beaty, S 121206 | Review | 340.00 | 7.50 | 2550.00 | 7.50 | 2550.00 | PB-Firm |
| 638289.10 | Penfield,M 121306 | Organize and manage case materials and documents re | 130.00 | 5.25 | 682.50 | 5.25 | 682.50 | PB-Firm |
| 638289.21 | Penfield,M 121406 | Organize and manage case materials and documents re | 130.00 | 2.50 | 325.00 | 2.50 | 325.00 | PB-Firm |
| 638300.24 | Penfield,M 121506 | Organize and manage case materials and documents re | 130.00 | 1.25 | 162.50 | 1.25 | 162.50 | PB-Firm |
| 640345.10 | Beaty, S 121506 | Conferences with Mr. Penfield re s; review same; , load case data into Case Soft. | 340.00 | 1.25 | 425.00 | 1.25 | 425.00 | PB-Firm |

Firm: Howrey, LLP
Report: ap133.R

List fee, disbursements entries

| Control Group Line | Timekeeper Kran (Category) Date | Description of service, disbursements | Hourly Rate | Time / Units Value | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|
| 639222.25 | Penfield,M 121806 | Organize and manage case materials and documents re | 130.00 | 5.25 | 682.50 | 5.25 | 682.50 | PB-Firm |
| 640345.13 | Beaty, S 121806 | Order ---- research docket for latest filing information; review and highlight | 340.00 | 1.00 | 340.00 | 1.00 | 340.00 | PB-Firm |
| 639222.32 | Penfield,M 121906 | Organize and manage case materials and documents | 130.00 | 3.75 | 487.50 | 3.75 | 487.50 | PB-Firm |
| 640345.16 | Beaty, S 121906 | Review  . conference with Mr. Penfield re | 340.00 | 2.25 | 765.00 | 2.25 | 765.00 | PB-Firm |
| 639222.42 | Penfield,M 122006 | Organize and manage case materials and documents re | 130.00 | 5.25 | 682.50 | 5.25 | 682.50 | PB-Firm |
| 640345.20 | Beaty, S 122006 | Read and review memorandum opinion dismissing Counts II through VIII of Rogers' complaint; conference with Ms. | 340.00 | 1.00 | 340.00 | 1.00 | 340.00 | PB-Firm |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group.Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Actual Value | Units | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 640180.4 | Penfield,M | 122106 | Johnson-Norman re Organize and manage case materials and documents re | 130.00 | 0.75 | 97.50 | 0.75 | 97.50 | PB-Firm |
| 640345.21 | Beaty, S | 122106 | Legal research re conference with Mr. Bogart re calculate due date for answer and counterclaims; revise answer consistent with the Court's order. | 340.00 | 6.25 | 2125.00 | 6.25 | 2125.00 | PB-Firm |
| 640180.7 | Penfield,M | 122206 | Organize and manage case materials and documents re | 130.00 | 1.25 | 162.50 | 1.25 | 162.50 | PB-Firm |
| 640345.22 | Beaty, S | 122606 | Review correspondence from Rogers re Court's Order; conference with Ms. Johnson-Norman re draft legal research re | 340.00 | 2.50 | 850.00 | 2.50 | 850.00 | PB-Firm |
| 640180.12 | Penfield,M | 122606 | Organize and manage case materials and documents re | 130.00 | 1.25 | 162.50 | 1.25 | 162.50 | PB-Firm |
| 640196.118 | Penfield,M | 122806 | Organize and manage case materials and documents re | 130.00 | 3.75 | 487.50 | 3.75 | 487.50 | PB-Firm |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group.Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Actual Value | Time / Units | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 640579.5 | Kellett, C | 122806 | Office conference with Mr. Beaty re ; research re | 285.00 | 285.00 | 1.00 | 1.00 | 285.00 | PB-Firm |
| 640693.116 | Beaty, S | 122806 | | 340.00 | 1360.00 | 4.00 | 4.00 | 1360.00 | PB-Firm |
| 640693.135 | Beaty, S | 122906 | Review ABA article on · edit and revise develop strategy for discovery plan; revise and edit | 340.00 | 1275.00 | 3.75 | 3.75 | 1275.00 | PB-Firm |
| 641282.2 | Kellett, C | 010107 | Research re | 285.00 | 142.50 | 0.50 | 0.50 | 142.50 | PB-Firm |
| 641282.5 | Kellett, C | 010207 | Research re | 285.00 | 1353.75 | 4.75 | 4.75 | 1353.75 | PB-Firm |
| 641467.6 | Penfield,M | 010207 | Organize and manage case materials and documents re | 130.00 | 617.50 | 4.75 | 4.75 | 617.50 | PB-Firm |
| 644504.3 | Beaty, S | 010207 | Correspond with Mr. Kellett re ; legal research re ; draft proposed scheduling order; legal research re ; review local rules. | 340.00 | 1700.00 | 5.00 | 5.00 | 1700.00 | PB-Firm |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group.line | Timekeeper Xran (Category) Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|
| 641282.20 | Kellett, C 010307 | Research re | 285.00 | 3.00 | 855.00 | 3.00 | 855.00 | PB-Firm |
| 641477.21 | Penfield,M 010307 | office conference re Organize and manage case materials and documents re | 130.00 | 1.75 | 227.50 | 1.75 | 227.50 | PB-Firm |
| 644506.5 | Beaty, S 010307 | Conference with Mr. Kellett re ; review same; legal research re conference with Ms. Johnson-Norman re ; revise and edit answer to amended complaint; draft motion to seal amended complaint; research re | 340.00 | 6.50 | 2210.00 | 6.50 | 2210.00 | PB-Firm |
| 641282.44 | Kellett, C 010407 | Research re | 285.00 | 1.50 | 427.50 | 1.50 | 427.50 | PB-Firm |
| 641477.33 | Penfield,M 010407 | Redact case materials and documents ; also, prepare attachments to motion | 130.00 | 3.25 | 422.50 | 3.25 | 422.50 | PB-Firm |
| 644506.9 | Beaty, S 010407 | Revise answer to amended complaint; revise and edit motion to seal; correspond with Ms. Johnson-Norman and Mr. Kellett re ; revise and edit proposed scheduling order. | 340.00 | 7.25 | 2465.00 | 7.25 | 2465.00 | PB-Firm |
| 644506.13 | Beaty, S 010507 | File answer to amended complaint; revise and edit motion to seal; correspond with Mr. Rogers re meet and confer deadline. | 340.00 | 0.75 | 255.00 | 0.75 | 255.00 | PB-Firm |
| 642375.4 | Kellett, C 010807 | Telephone conference with Messrs. Beaty and Rogers re meet and confer for | 285.00 | 1.50 | 427.50 | 1.50 | 427.50 | PB-Firm |

Firm: Howrey, LLP
Report: apl133.R

List fees, disbursements entries

| Control Group.Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 644506.18 | Beaty, S | 010807 | Draft proposed protective order; draft agenda for meet and confer session with Mr. Rogers; conference with Messrs. Rogers and Kellett. | 340.00 | 5.00 | 1700.00 | 5.00 | 1700.00 | PB-Firm |
| 644506.24 | Beaty, S | 010907 | Review order denying motion to seal; review correspond with Ms. Johnson-Norman re correspond with Mr. Rogers re meet and confer; correspond with Ms. Johnson-Norman re pretrial issues. | 340.00 | 1.50 | 510.00 | 1.50 | 510.00 | PB-Firm |
| 642375.12 | Kellett, C | 011007 | Draft joint report and proposed order. | 285.00 | 1.75 | 498.75 | 1.75 | 498.75 | PB-Firm |
| 644506.28 | Beaty, S | 011007 | Conference with Mr. Kellett re | 340.00 | 0.25 | 85.00 | 0.25 | 85.00 | PB-Firm |
| 644506.33 | Beaty, S | 011107 | Review meet and confer memorandum. | 340.00 | 0.25 | 85.00 | 0.25 | 85.00 | PB-Firm |
| 642375.18 | Kellett, C | 011207 | Review e-mail from Mr. Rogers re disagreements stemming from the meet and confer. | 285.00 | 0.25 | 71.25 | 0.25 | 71.25 | PB-Firm |
| 644506.38 | Beaty, S | 011207 | Conferences with Mr. Penfield re review complaint and memorandum of dismissal; draft meet and confer report; revise proposed scheduling order; forward same to Mr. Rogers; conference with Ms. Johnson-Norman re correspond with Mr. Rogers re his remaining claim. | 340.00 | 5.00 | 1700.00 | 5.00 | 1700.00 | PB-Firm |
| 643515.4 | Kellett, C | 011607 | Review correspondence between Messrs. Beaty and Rogers re settlement proposals, deposition procedure, and motions for attorney's fees. | 285.00 | 0.25 | 71.25 | 0.25 | 71.25 | PB-Firm |
| 644506.46 | Beaty, S | 011607 | Review Mr. Rogers' correspondence; reply to same; correspond with Ms. Johnson-Norman re | 340.00 | 1.00 | 340.00 | 1.00 | 340.00 | PB-Firm |
| 644506.56 | Beaty, S | 011807 | Review Mr. Rogers proposed amendments to meet and confer report and proposed scheduling order. | 340.00 | 0.75 | 255.00 | 0.75 | 255.00 | PB-Firm |
| 644506.61 | Beaty, S | 011907 | Draft response to Mr. Rogers' proposed | 340.00 | 1.00 | 340.00 | 1.00 | 340.00 | PB-Firm |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group.Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 644367.2 | Kellett, C | 012207 | amendments to meet and confer report and scheduling order; telephone conference with Mr. Rogers re same. Office conference with Mr. Beaty re | 285.00 | 0.50 | 142.50 | 0.50 | 142.50 | PB-Firm |
| 644508.2 | Beaty, S | 012207 | Conference with Mr. Rogers re meet and confer report, scheduling order, and scope of discovery; conference with Mr. Kellett re | 340.00 | 3.25 | 1105.00 | 3.25 | 1105.00 | PB-Firm |
| 644367.21 | Kellett, C | 012307 | Research re | 285.00 | 3.50 | 997.50 | 3.50 | 997.50 | PB-Firm |
| 644508.10 | Beaty, S | 012307 | Legal research re | 340.00 | 1.75 | 595.00 | 1.75 | 595.00 | PB-Firm |
| 644367.41 | Kellett, C | 012407 | Research re | 285.00 | 3.50 | 997.50 | 3.50 | 997.50 | PB-Firm |
| 644551.35 | Beaty, S | 012407 | Legal research re memorandum order; review Mr. Kellett's research re correspond with Mr. Rogers re meet and confer report, proposed scheduling order, and statements of the case. | 340.00 | 6.25 | 2125.00 | 6.25 | 2125.00 | PB-Firm |
| 644551.42 | Beaty, S | 012507 | Revise and edit meet and confer report and proposed scheduling order; correspond with Mr. Rogers re same; file joint motion and proposed order. | 340.00 | 3.50 | 1190.00 | 3.50 | 1190.00 | PB-Firm |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group.Line | TimeKeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time/Units | Actual Value | Time/Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 644551.50 | Beaty, S | 012607 | Draft statement of the case. | 340.00 | 0.25 | 85.00 | 0.25 | 85.00 | PB-Firm |
| 644555.93 | Beaty, S | 012707 | File statement of the case and statutory support. | 340.00 | 0.25 | 85.00 | 0.25 | 85.00 | PB-Firm |
| 645258.3 | Kellett, C | 012807 | Draft motion re opposition to plaintiffs discovery motion. | 285.00 | 0.75 | 213.75 | 0.75 | 213.75 | PB-Firm |
| 644555.94 | Beaty, S | 012307 | Review Rogers' statement of the case; conference with Mr. Kellett re prepare list of ideas for discovery requests. | 340.00 | 2.00 | 680.00 | 2.00 | 680.00 | PB-Firm |
| 645258.6 | Kellett, C | 012907 | Office conference with Mr. Beaty re draft outline for same. | 285.00 | 2.25 | 641.25 | 2.25 | 641.25 | PB-Firm |
| 645258.9 | Kellett, C | 013007 | Draft hearing outline; compile hearing binder; research review Rogers' motion for protective order. | 285.00 | 4.25 | 1211.25 | 4.25 | 1211.25 | PB-Firm |
| 645541.582 | Beaty, S | 013007 | Legal research re ; conference and correspond with Mr. Kellett re draft response to Rogers motion for protective order; conference with Mr. Kellett re legal research re file same. | 340.00 | 7.00 | 2380.00 | 7.00 | 2380.00 | PB-Firm |
| 645195.88 | Penfield,M | 013107 | Arrange for court reporting services re the deposition of Ms. Johnson-Norman also, arrange documents and materials into a binder format re the hearing on February 1, 2007 | 130.00 | 1.25 | 162.50 | 1.25 | 162.50 | PB-Firm |
| 645258.12 | Kellett, C | 013107 | Draft first set of interrogatories, first request for production of documents. | 285.00 | 2.00 | 570.00 | 2.00 | 570.00 | PB-Firm |
| 645541.655 | Beaty, S | 013107 | Review reply to opposition to motion for protective order; conference with Mr. Kellett re conference with Mr. •Penfield re | 340.00 | 2.50 | 850.00 | 2.50 | 850.00 | PB-Firm |

Firm: Howrey, LLP
eport: apl133.R

List fee, disbursements entries

| Control Group.Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| | | | correspond with Mr. Rogers re same. | | | | | | |
| 646466.8 | Penfield,M | 020107 | Coordinate with the court reporter re the deposition of Ms. Johnson-Norman in order to inform the reporter that the location of the deposition had changed; also, make changes to the request for services to be provided and obtain confirmation of the request. | 130.00 | 0.75 | 97.50 | 0.75 | 97.50 | PB-Firm |
| 648326.7 | Kuo.V | 020107 | Attend Rule 16 case management conference hearing. | 530.00 | 1.50 | 795.00 | 1.50 | 795.00 | PB-Firm |
| 650075.2 | Beaty, S | 020107 | Scheduling conference at US District Court; conferences with Mses. Kuo and Johnson-Norman re deposition preparation with Ms. Johnson-Norman. | 340.00 | 5.75 | 1955.00 | 5.75 | 1955.00 | PB-Firm |
| 645581.3 | Kellett, C | 020207 | Telephone conference with Mr. Beaty re | 285.00 | 0.25 | 71.25 | 0.25 | 71.25 | PB-Firm |
| 650075.47 | Beaty, S | 020207 | First chair discovery hearing and Ms. Johnson-Norman's deposition; settlement negotiations with Mr. Rogers; conferences and correspondence with Ms. Johnson-Norman and Mr. Rogers re | 340.00 | 8.00 | 2720.00 | 8.00 | 2720.00 | PB-Firm |
| 647048.2 | Kellett, C | 020407 | Research re | 285.00 | 0.25 | 71.25 | 0.25 | 71.25 | PB-Firm |
| 646466.21 | Penfield,M | 020507 | Communicate with court reporters re requesting four hearing transcripts and make arrangements for delivery of transcripts. | 130.00 | 0.50 | 65.00 | 0.50 | 65.00 | PB-Firm |
| 647048.4 | Kellett, C | 020507 | Research re | 285.00 | 0.25 | 71.25 | 0.25 | 71.25 | PB-Firm |
| 650075.92 | Beaty, S | 020507 | Discovery; revise and edit interrogatories and requests for production; file same; conference with Mr. Kellett re | 340.00 | 6.75 | 2295.00 | 6.75 | 2295.00 | PB-Firm |

Firm: Howrey, LLP
Report: ap1133.R

List fee, disbursements entries

| Control Group.Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 650075.145 | Beaty, S | 020607 | Review Rule; conference with Mr. Kellett re draft | 340.00 | 0.50 | 170.00 | 0.50 | 170.00 | PB-Firm |
| 650075.221 | Beaty, S | 020807 | Legal research re second set of interrogatories; conference with Mr. Kellett re draft | 340.00 | 1.75 | 595.00 | 1.75 | 595.00 | PB-Firm |
| 647049.39 | Kellett, C | 020907 | Office conference with Mr. Beaty; draft interrogatory re | 285.00 | 0.50 | 142.50 | 0.50 | 142.50 | PB-Firm |
| 650075.258 | Beaty, S | 020907 | Conference with Ms. Johnson-Norman re deposition and documents; conference with Mr. Kellett re | 340.00 | 0.75 | 255.00 | 0.75 | 255.00 | PB-Firm |
| 647882.2 | Kellett, C | 021107 | Review Johnson-Norman transcript; draft interrogatory re | 285.00 | 1.00 | 285.00 | 1.00 | 285.00 | PB-Firm |
| 650075.293 | Beaty, S | 021107 | Review interrogatory re; revise and edit same. | 340.00 | 0.50 | 170.00 | 0.50 | 170.00 | PB-Firm |
| 650075.301 | Beaty, S | 021207 | Conference with Ms. Johnson-Norman re; review Rogers' objections to discovery; review and edit second set of interrogatories; file same and serve on Mr. Rogers. | 340.00 | 1.50 | 510.00 | 1.50 | 510.00 | PB-Firm |
| 647882.10 | Kellett, C | 021307 | Draft letter to Mr. Rogers in response to his objections to defendant's interrogatories and requests for documents. | 285.00 | 3.50 | 997.50 | 3.50 | 997.50 | PB-Firm |
| 647882.14 | Kellett, C | 021407 | Draft letter to Mr. Rogers in response to his objections to defendant's interrogatories and requests for production. | 285.00 | 1.25 | 356.25 | 1.25 | 356.25 | PB-Firm |
| 650075.384 | Beaty, S | 021407 | Review transcripts of discovery hearings; correspond with Rogers re objections to discovery; correspond with Mr. Kellett re revise and send letter to Rogers re discovery objections. | 340.00 | 3.50 | 1190.00 | 3.50 | 1190.00 | PB-Firm |
| 647542.15 | Penfield,M | 021507 | Retrieve hearing transcript from Ms. | 130.00 | 0.75 | 97.50 | 0.75 | 97.50 | PB-Firm |

Firm: Howrey, LLP
Report: apl13.R

List fee, disbursements entries

| Control Group.Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 650075.414 | Beaty, S | 021507 | Griffith at the DC District Court. Review status conference transcript. | 340.00 | 0.25 | 85.00 | 0.25 | .0 | PB-Firm |
| 648081.47 | Penfield, M | 021607 | Retrieve and convert hearing transcripts to e-transcript format also. coordinate with Ms. Murphy to ensure payment was sent to the court reporter. | 130.00 | 0.50 | 65.00 | 0.50 | 65.00 | PB-Firm |
| 650075.438 | Beaty, S | 021607 | Correspond with Rogers re meet and confer re Karen Johnson-Norman's document requests. | 340.00 | 0.25 | 85.00 | 0.25 | 85.00 | PB-Firm |
| 650075.537 | Beaty, S | 022107 | Review case law re | 340.00 | 0.75 | 255.00 | 0.75 | 255.00 | PB-Firm |
| 648953.48 | Kellett, C | 022207 | Telephone conference with Mr. Beaty and Mr. Rogers re discovery objections. | 285.00 | 1.25 | 356.25 | 1.25 | 356.25 | PB-Firm |
| 650075.582 | Beaty, S | 022207 | Conference call with in-house counsel at Wells Fargo and Ms. Johnson-Norman re conference call with Messrs. Rogers and Kellett. | 340.00 | 1.75 | 595.00 | 1.75 | 595.00 | PB-Firm |
| 650075.618 | Beaty, S | 022307 | Review deposition video; review consent to transfer case to Magistrate Robinson; correspond with Rogers re motion to re open. | 340.00 | 1.00 | 340.00 | 1.00 | 340.00 | PB-Firm |
| 650075.662 | Beaty, S | 022407 | Review deposition of Ms. Johnson-Norman. | 340.00 | 0.25 | 85.00 | 0.25 | 85.00 | PB-Firm |
| 650075.683 | Beaty, S | 022207 | Conference with Judge Huvelle's clerk re Rogers' consent to transferring case to Magistrate Judge Robinson; draft initial disclosures. | 340.00 | 1.25 | 425.00 | 1.25 | 425.00 | PB-Firm |
| 650075.780 | Beaty, S | 022707 | Conference with Mr. Kellett re ; correspond with Ms. Johnson-Norman re | 340.00 | 0.50 | 170.00 | 0.50 | 170.00 | PB-Firm |
| 650075.964 | Beaty, S | 030107 | Serve initial disclosures; draft and file motion to treat service of initial disclosures as timely; review Rogers' initial disclosures; conference with Ms. Johnson-Norman re correspond with Mr. Kellett re | 340.00 | 1.50 | 510.00 | 1.50 | 510.00 | PB-Firm |

Firm: Howrey, LLP
Report: ap1133.R

List fee, disbursements entries

| Control Group line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 650221.15 | Kellett, C | 030107 | Research re telephone conference with Mr. Beaty. | 285.00 | 0.75 | 213.75 | 0.75 | 213.75 | PB-Firm |
| 654775.3 | Beaty, S | 030107 | Internet and lexis research re | 340.00 | 0.75 | 255.00 | 0.75 | 255.00 | PB-Firm |
| 654775.7 | Beaty, S | 030207 | Review Rogers' answer to Ms. Johnson-Norman's second set of interrogatories; correspond with Mr. Rogers re missing verification; correspond with Ms. Johnson-Norman re | 340.00 | 0.75 | 255.00 | 0.75 | 255.00 | PB-Firm |
| 654775.8 | Beaty, S | 030307 | Review Rogers' motion to reopen deposition; draft opposition to same; review deposition and hearings for relevant quotes. | 340.00 | 6.50 | 2210.00 | 6.50 | 2210.00 | PB-Firm |
| 651612.2 | Kellett, C | 030507 | Research re motion in opposition to Rogers motion to reopen Johnson-Norman's deposition. | 285.00 | 7.50 | 2137.50 | 7.50 | 2137.50 | PB-Firm |
| 654775.13 | Beaty, S | 030507 | Draft outline for opposition to motion to reopen; conference with Mr. Kellett re conference with Ms. O'Malley from Wells Fargo re | 340.00 | 1.00 | 340.00 | 1.00 | 340.00 | PB-Firm |
| 651612.23 | Kellett, C | 030607 | Draft opposition to motion to reopen deposition of Ms. Johnson-Norman. | 285.00 | 3.75 | 1068.75 | 3.75 | 1068.75 | PB-Firm |
| 651612.49 | Kellett, C | 030707 | Telephone conference with Mr. Beaty and Ms. Johnson-Norman; draft letter re plaintiff's inadequate response to defendant's interrogatories and requests for document production. | 285.00 | 1.75 | 498.75 | 1.75 | 498.75 | PB-Firm |
| 654775.19 | Beaty, S | 030707 | Conference with Ms. Johnson-Norman and Mr. Kellett re | 340.00 | 1.00 | 340.00 | 1.00 | 340.00 | PB-Firm |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group.Line | Timekeeper (Category) | Xran | Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | review documents produced by Rogers. | | | | | | |
| 651612.65 | Kellett, | C | 030807 | Draft letter to plaintiff re his inadequate responses to defendant's interrogatories and requests for the production of documents. | 285.00 | 3.00 | 855.00 | 3.00 | 855.00 | PB-Firm |
| 654775.23 | Beaty, | S | 030807 | Review Rogers' requests for discovery; correspond with Mr. Kellett re revise letter to Rogers re his discovery responses; forward same to Mr. Rogers. | 340.00 | 3.00 | 1020.00 | 3.00 | 1020.00 | PB-Firm |
| 651612.80 | Kellett, | C | 030907 | Research re telephone conference with Mr. Beaty. | 285.00 | 1.25 | 356.25 | 1.25 | 356.25 | PB-Firm |
| 654775.27 | Beaty, | S | 030907 | Forward correspondence to Mr. Rogers to Ms. Johnson-Norman; conference with Mr. Kellett re | 340.00 | 2.00 | 680.00 | 2.00 | 680.00 | PB-Firm |
| 654775.33 | Beaty, | S | 031107 | Revise and edit opposition to motion to reopen deposition. | 340.00 | 2.25 | 765.00 | 2.25 | 765.00 | PB-Firm |
| 654775.41 | Beaty, | S | 031307 | Edit and revise opposition to reopen deposition of Ms. Johnson-Norman. | 340.00 | 1.50 | 510.00 | 1.50 | 510.00 | PB-Firm |
| 652926.11 | Kellett, | C | 031407 | Telephone conference with Mr. Beaty re | 285.00 | 0.50 | 142.50 | 0.50 | 142.50 | PB-Firm |
| 654775.45 | Beaty, | S | 031407 | Revise, edit, and finalize motion to reopen and exhibits thereto; file same. | 340.00 | 7.75 | 2635.00 | 7.75 | 2635.00 | PB-Firm |
| 652926.17 | Kellett, | C | 031507 | Research re | 285.00 | 0.50 | 142.50 | 0.50 | 142.50 | PB-Firm |
| 652926.22 | Kellett, | C | 031607 | Draft motion to compel discovery. | 285.00 | 1.50 | 427.50 | 1.50 | 427.50 | PB-Firm |
| 652926.26 | Kellett, | C | 031707 | Draft motion to compel discovery. | 285.00 | 1.00 | 285.00 | 1.00 | 285.00 | PB-Firm |
| 654775.53 | Beaty, | S | 031707 | Review Rogers' letter re our continued objections to his interrogatory response and document production; correspond with Mr. Kellett re | 340.00 | 1.00 | 340.00 | 1.00 | 340.00 | PB-Firm |
| 653901.2 | Kellett, | C | 031807 | Draft motion to compel discovery. | 285.00 | 1.00 | 285.00 | 1.00 | 285.00 | PB-Firm |
| 653901.4 | Kellett, | C | 031907 | Draft motion to compel discovery. | 285.00 | 2.00 | 570.00 | 2.00 | 570.00 | PB-Firm |

Firm: Howrey, LLP
Report: ap1133.R

List fee, disbursements entries

| Control Group.Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Actual Value | Time / Units | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 654775.56 | Beaty, S | 031907 | Review correspondence; draft stipulation re damages; draft requests for admission; correspondence with Mr. Kellett re draft motion to compel discovery responses; letter to Rogers re discovery issues. | 340.00 | 1190.00 | 3.50 | 3.50 | 1190.00 | PB-Firm |
| 653901.6 | Kellett, C | 032007 | Research re | 285.00 | 712.50 | 2.50 | 2.50 | 712.50 | PB-Firm |
| 654775.64 | Beaty, S | 032007 | Attend training re revise motion to compel; review federal and local rules re | 340.00 | 340.00 | 1.00 | 1.00 | 340.00 | PB-Firm |
| 653901.11 | Kellett, C | 032107 | Telephone conference with Mr. Beaty; research re | 285.00 | 142.50 | 0.50 | 0.50 | 142.50 | PB-Firm |
| 654775.67 | Beaty, S | 032107 | Legal research re | 340.00 | 340.00 | 1.00 | 1.00 | 340.00 | PB-Firm |
| 654775.71 | Beaty, S | 032207 | Review case law re conference with Mr. Rogers re his motion for leave to file out of time brief. | 340.00 | 510.00 | 1.50 | 1.50 | 510.00 | PB-Firm |
| 653901.18 | Kellett, C | 032307 | Office conference with Mr. Beaty re draft subpoena to Wells Fargo; research re | 285.00 | 926.25 | 3.25 | 3.25 | 926.25 | PB-Firm |
| 654775.74 | Beaty, S | 032307 | Legal research draft motion to compel; conference with Mr. Kellett and Ms. Johnson-Norman re ; call to Mr. Baird re conferences with Mr. Kellett re | 340.00 | 2635.00 | 7.75 | 7.75 | 2635.00 | PB-Firm |
| 653901.20 | Kellett, C | 032407 | Review Rogers reply to defendant's revise, edit, and serve motion to compel; review Rogers' reply to opposition to motion to reopen deposition. | 285.00 | 285.00 | 1.00 | 1.00 | 285.00 | PB-Firm |

Firm: Howrey, LLP
Report: apl133.R

List fees, disbursements entries

| Control Group.Line | Timekeeper (Category) | Tran Date | Description of service, disbursements | Hourly Rate Units | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 654775.80 | Beaty, S | 032607 | opposition to reopen defendant's deposition and attachments. Objections to interrogatories; research | 340.00 | 2.00 | 680.00 | 2.00 | 680.00 | PB-Firm |
| 655247.169 | Kellett, C | 032607 | ; conferences with Mr. serve notice of subpoena under California law; conferences with Messrs. Demming and Kellett re Office conference with Mr. Beaty; research re | 285.00 | 2.75 | 783.75 | 2.75 | 783.75 | PB-Firm |
| 654775.84 | Beaty, S | 032707 | draft subpoena to Wells Fargo and notice to Rogers. Prepare objections to Rogers' interrogatories and requests for production. | 340.00 | 1.25 | 425.00 | 1.25 | 425.00 | PB-Firm |
| 654775.88 | Beaty, S | 032807 | Conference with Messrs. Kellett and DeVinney re | 340.00 | 0.50 | 170.00 | 0.50 | 170.00 | PB-Firm |
| 655247.188 | Kellett, C | 032807 | Telephone conference with Mr. Beaty re | 285.00 | 0.25 | 71.25 | 0.25 | 71.25 | PB-Firm |
| 655247.195 | Kellett, C | 032907 | Office conference with Mr. Beaty re ; contact Ms. Mundey re | 285.00 | 0.75 | 213.75 | 0.75 | 213.75 | PB-Firm |
| 655329.395 | Beaty, S | 032907 | Conference with Mr. Kellett re call to Ms. Johnson-Norman re internet research | 340.00 | 1.00 | 340.00 | 1.00 | 340.00 | PB-Firm |
| 655247.207 | Kellett, C | 033007 | Research re | 285.00 | 3.25 | 926.25 | 3.25 | 926.25 | PB-Firm |

List fee, disbursements entries

Firm: Howrey, LLP
Report: apl133.R

| Control Group.line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 655329.431 | Beaty, S | 033007 | draft subpoenas for Northern District Georgia, Northern District Illinois re same. Conferences with Mr. Kellett re ; conference with | 340.00 | 0.50 | 170.00 | 0.50 | 170.00 | PB-Firm |
| 655329.440 | Beaty, S | 033107 | draft cover letter to Rogers re Experian subpoena; draft consent to release of records. Review Rogers' opposition to Ms. Karen Johnson-Norman's motion to compel, Rogers' motion for second protective order, and Rogers' letter objecting to Ms. Karen Johnson-Norman's discovery objections; draft reply to Rogers' opposition; draft letter to Rogers re his letter and failure to meet and confer. | 340.00 | 5.75 | 1955.00 | 5.75 | 1955.00 | PB-Firm |
| 659581.2 | Beaty, S | 040107 | Draft opposition to motion for protective order; legal research re review Rogers' response to March 31, 2007 letter re discovery responses. | 340.00 | 5.25 | 1785.00 | 5.25 | 1785.00 | PB-Firm |
| 656264.11 | Kellett, C | 040207 | Review and edit opposition to motion for protective order; office conference with Mr. Beaty re | 285.00 | 1.25 | 356.25 | 1.25 | 356.25 | PB-Firm |
| 659581.4 | Beaty, S | 040207 | File reply to motion to compel; conference with Mr. Kellett re conference with Ms. Johnson-Norman re review Mr. Kellett's edits to opposition to motion for protective order; revise and file same. | 340.00 | 2.25 | 765.00 | 2.25 | 765.00 | PB-Firm |
| 656264.14 | Kellett, C | 040307 | Telephone conference with Ms. Johnson-Norman re | 285.00 | 2.25 | 641.25 | 2.25 | 641.25 | PB-Firm |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group_Line | Timekeeper (Category) | Xtran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 659581.11 | Beaty, S | 040307 | ; prepare binder re Edit and revise Karen Johnson-Norman's interrogatory answers. | 340.00 | 0.75 | 255.00 | 0.75 | 255.00 | PB-Firm |
| 556264.17 | Kellett, C | 040407 | Telephone conference with Ms. Johnson-Norman re draft same. | 285.00 | 1.50 | 427.50 | 1.50 | 427.50 | PB-Firm |
| 659581.14 | Beaty, S | 040407 | Review order granting Ms. Karen Johnson-Norman's motion to compel; conference with Mr. Kellett re | 340.00 | 0.25 | 85.00 | 0.25 | 85.00 | PB-Firm |
| 656264.20 | Kellett, C | 040507 | Draft answers to plaintiff's first set of interrogatories and requests for the production of documents; review documents in anticipation of document production. | 285.00 | 4.75 | 1353.75 | 4.75 | 1353.75 | PB-Firm |
| 659581.18 | Beaty, S | 040507 | Conference with Mr. Kellett re update calendar to reflect motions practice and assign due dates; review of documents with Mr. Kellett for production. | 340.00 | 2.00 | 680.00 | 2.00 | 680.00 | PB-Firm |
| 659956.11 | Chaudhary, | 040507 | Review case materials. | 285.00 | 1.50 | 427.50 | 1.50 | 427.50 | PB-Firm |
| 656264.25 | Kellett, C | 040607 | Office conference with Mr. Beaty and Ms. Chaudhry; draft answers to interrogatories and responses to requests for the production of documents. | 285.00 | 6.50 | 1852.50 | 6.50 | 1852.50 | PB-Firm |
| 659581.22 | Beaty, S | 040607 | Conference with Mr. Kellett and Ms. Chaudhary re conferences with Ms. Johnson-Norman and Mr. Kellett re draft objection and responses to Rogers' discovery requests; revise and edit same. | 340.00 | 1.75 | 595.00 | 1.75 | 595.00 | PB-Firm |
| 659956.22 | Chaudhary, | 040807 | Confer with Messrs. Beaty and Kellet | 285.00 | 0.25 | 71.25 | 0.25 | 71.25 | PB-Firm |

Firm: Howrey, LLP
Report: apl13.R

List fee, disbursements entries

| Control Group line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 659581.28 | Beaty, S | 040907 | Serve subpoena on Wells Fargo & Co. for Rogers' credit application history. | 340.00 | 0.75 | 255.00 | 0.75 | 255.00 | PB-Firm |
| 659956.25 | Chaudhary, | 040907 | Confer with Messrs. Kellet and Beaty | 285.00 | 1.25 | 356.25 | 1.25 | 356.25 | PB-Firm |
| 658113.8 | Kellett, C | 041007 | Telephone conference with Mr. Rogers re extension of time to file reply brief. | 285.00 | 0.25 | 71.25 | 0.25 | 71.25 | PB-Firm |
| 659956.28 | Chaudhary, | 041007 | Draft and transmit subpoena from Wells-Fargo to subpoena server. | 285.00 | 2.00 | 570.00 | 2.00 | 570.00 | PB-Firm |
| 658113.11 | Kellett, C | 041107 | Review plaintiff's reply brief for motion for protective order; research re | 285.00 | 0.75 | 213.75 | 0.75 | 213.75 | PB-Firm |
| 658113.15 | Kellett, C | 041207 | Telephone conference with Mr. Beaty and Ms. Chaudhary; retrieve documents for letter to Mr. Rogers. | 285.00 | 1.50 | 427.50 | 1.50 | 427.50 | PB-Firm |
| 659581.35 | Beaty, S | 041207 | Prepare for meeting with firm management re ; meet with firm management re conference with Ms. Kuo re | 340.00 | 2.25 | 765.00 | 2.25 | 765.00 | PB-Firm |
| 660736.1 | Chaudhary, | 041207 | Research | 285.00 | 1.00 | 285.00 | 1.00 | 285.00 | PB-Firm |
| 658113.19 | Kellett, C | 041307 | Research re draft certification -- | 285.00 | 0.50 | 142.50 | 0.50 | 142.50 | PB-Firm |
| 659581.40 | Beaty, S | 041307 | Conference with Ms. O'Malley re conference and correspond with Ms. Chaudhary re prepare and issue subpoena to Wells Fargo Financial Acceptance; forward same to Ms. Chaudhary for Saturday service. | 340.00 | 0.25 | 85.00 | 0.25 | 85.00 | PB-Firm |
| 660736.2 | Chaudhary, | 041307 | Draft subpoena. | 285.00 | 2.00 | 570.00 | 2.00 | 570.00 | PB-Firm |
| 658373.3 | Kellett, C | 041607 | Research re | 285.00 | 0.50 | 142.50 | 0.50 | 142.50 | PB-Firm |
| 659581.45 | Beaty, S | 041607 | Conference with Ms. Chaudhary re | 340.00 | 0.50 | 170.00 | 0.50 | 170.00 | PB-Firm |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group.Line | Timekeeper Xran (Category) Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|
| 658373.6 | Kellett, C 041707 | Telephone conference with Mr. Beaty re research re | 285.00 | 3.25 | 926.25 | 3.25 | 926.25 | PB-Firm |
| 659581.51 | Beaty, S 041707 | Review Rogers' answer to interrogatory 12, review Rogers' email to Mr. Kellett re Ms. Johnson-Norman's document production and interrogatory answers; conference with Mr. Kellett and Ms. Chaudhary re     draft letter to Mr. Rogers re same; correspond with Ms. Kuo re     conference with Ms. O'Malley re | 340.00 | 1.75 | 595.00 | 1.75 | 595.00 | PB-Firm |
| 660004.47 | Kuo,V 041707 | Review discovery materials and letter response to Rogers. | 530.00 | 0.50 | 265.00 | 0.50 | 265.00 | PB-Firm |
| 658373.9 | Kellett, C 041807 | Review response to subpoena from Wells Fargo; research re | 285.00 | 0.50 | 142.50 | 0.50 | 142.50 | PB-Firm |
| 658526.8 | Lyons, H. 041807 | Telephone conference with Mr. Beaty re | 285.00 | 0.25 | 71.25 | 0.25 | 71.25 | PB-Firm |
| 659581.53 | Beaty, S 041807 | Draft letter in response to Rogers' e-mail re his motion to compel; conference with Ms. Kuo re     review documents produced by Wells Fargo Financial acceptance; conferences with Mess. Johnson-Norman, Kuo, Chaudhary, and Mr. Kellett re     draft requests for admissions re same; internet research re     contact CarMax re | 340.00 | 2.75 | 935.00 | 2.75 | 935.00 | PB-Firm |
| 660004.63 | Kuo,V 041807 | Telephone conference with Mr. Beaty re review discovery | 530.00 | 0.75 | 397.50 | 0.75 | 397.50 | PB-Firm |

Firm: Howrey, LLP
Report: ap1133.R

List fee, disbursements entries

| Control Group.Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 658373.12 | Kellett, C | 041907 | Draft motion for sanctions for spoliation of evidence. | 285.00 | 2.50 | 712.50 | 2.50 | 712.50 | PB-Firm |
| 658526.13 | Lyons, H. | 041907 | Telephone conference with Mr. Beaty and in-house counsel of CarMax re material. | 285.00 | 0.25 | 71.25 | 0.25 | 71.25 | PB-Firm |
| 659581.55 | Beaty, S | 041907 | Conference with Ms. Lyons re conference with Mses. Cafritz and Lyons re forward Wells Fargo Financial Acceptance's document production, second set of requests for admission, and deposition notice to Rogers; review Rogers' e-mail re Ms. Johnson-Norman's access to Wells Fargo materials; respond to same and forward protective order to address Rogers' confidentiality concerns. | 340.00 | 1.25 | 425.00 | 1.25 | 425.00 | PB-Firm |
| 658373.19 | Kellett, C | 042007 | Draft motion for sanctions for spoliation; review Roger's motion for emergency injunction; research re draft letter to Rogers re his failure to produce complete credit report and correspondence with Wells Fargo. | 285.00 | 3.75 | 1068.75 | 3.75 | 1068.75 | PB-Firm |
| 659581.57 | Beaty, S | 042007 | Read and review Rogers' emergency motion for preliminary injunction; conferences with Mr. Kellett and Ms. Kuo re draft opposition to motion for preliminary injunction. | 340.00 | 4.00 | 1360.00 | 4.00 | 1360.00 | PB-Firm |
| 659958.5 | Chaudhary, | 042007 | Draft letter to Rogers regarding admissions and damages. | 285.00 | 4.00 | 1140.00 | 4.00 | 1140.00 | PB-Firm |
| 660004.110 | Kuo, V | 042007 | Office conference with Mr. Beaty re review pleadings; review plaintiff's preliminary injunction motion. | 530.00 | 4.00 | 2120.00 | 4.00 | 2120.00 | PB-Firm |
| 659581.59 | Beaty, S | 042107 | Draft a letter re outstanding discovery issues and forward to Rogers. | 340.00 | 0.75 | 255.00 | 0.75 | 255.00 | PB-Firm |
| 659581.61 | Beaty, S | 042207, | Draft opposition to motion for | 340.00 | 8.50 | 2890.00 | 8.50 | 2890.00 | PB-Firm |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group.line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| | | | preliminary injunction; prepare attachments to same. | | | | | | |
| 659958.8 | Chaudhary, | 042207 | Draft motion to compel admissions and damages. | 285.00 | 2.00 | 570.00 | 2.00 | 570.00 | PB-Firm |
| 660004.114 | Kuo,V | 042207 | Review draft opposition to plaintiff's preliminary injunction motion; review case pleadings. | 530.00 | 6.00 | 3180.00 | 6.00 | 3180.00 | PB-Firm |
| 659581.64 | Beaty, S | 042307 | Conference with Ms. Kuo re revise, edit, and file same; conference with Ms. Johnson-Norman re | 340.00 | 1.50 | 510.00 | 1.50 | 510.00 | PB-Firm |
| 659833.55 | Kellett, C | 042307 | Review Ms. Johnson-Norman's opposition to Rogers' motion for preliminary and permanent injunction. | 285.00 | 0.25 | 71.25 | 0.25 | 71.25 | PB-Firm |
| 659958.11 | Chaudhary, | 042307 | Draft motion to compel admissions and damages. | 285.00 | 1.00 | 285.00 | 1.00 | 285.00 | PB-Firm |
| 660004.134 | Kuo,V | 042307 | Review and revise opposition to plaintiff's preliminary injunction motion. | 530.00 | 3.75 | 1987.50 | 3.75 | 1987.50 | PB-Firm |
| 659581.69 | Beaty, S | 042407 | Conference with Ms. Chaudhary re ; revise and edit same. | 340.00 | 3.25 | 1105.00 | 3.25 | 1105.00 | PB-Firm |
| 659581.74 | Beaty, S | 042507 | Revise and edit motion to compel; review Rogers' motion to compel; conference with Mr. Kellett re file motion to compel and attachments. | 340.00 | 3.75 | 1275.00 | 3.75 | 1275.00 | PB-Firm |
| 659833.74 | Kellett, C | 042507 | Review Rogers' motion to compel discovery; telephone conference with Mr. Beaty re | 285.00 | 0.50 | 142.50 | 0.50 | 142.50 | PB-Firm |
| 659581.80 | Beaty, S | 042607 | Revise and edit motion for spoliation sanctions; conference with Mr. Kellett re | 340.00 | 3.50 | 1190.00 | 3.50 | 1190.00 | PB-Firm |
| 659833.87 | Kellett, C | 042607 | Review Ms. Johnson-Norman's second motion to compel discovery. | 285.00 | 0.50 | 142.50 | 0.50 | 142.50 | PB-Firm |
| 659833.103 | Kellett, C | 042707 | Review Ms. Johnson-Norman's supplemental disclosures and motion for spoliation sanctions; draft opposition to Rogers' motion to compel. | 285.00 | 2.00 | 570.00 | 2.00 | 570.00 | PB-Firm |
| 660006.336 | Kuo,V | 042707 | Review pleadings; telephone conference | 530.00 | 2.00 | 1060.00 | 2.00 | 1060.00 | PB-Firm |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group.Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| | | | with Mr. Beaty re review draft motion. | | | | | | |
| 660149.166 | Beaty, S | 042707 | Revise and edit Ms. Karen Johnson-Norman's motion for spoliation sanctions; conferences with Ms. Kuo and Mr. Kellett re | 340.00 | 2.00 | 680.00 | 2.00 | 680.00 | PB-Firm |
| 660006.385 | Kuo, V | 043007 | Telephone conference with Mr. Beaty re | 530.00 | 0.50 | 265.00 | 0.50 | 265.00 | PB-Firm |
| 660149.194 | Beaty, S | 043007 | Conferences with Mr. Vanderhoof from CarMax re conferences with Ms. Kuo and Mr. Kellett re : revise, edit, and file motion for spoliation sanctions; conference with Ms. Kuo re draft letter to Rogers producing CarMax materials and reminding Rogers that his supplemental disclosures are tardy. | 340.00 | 5.50 | 1870.00 | 5.50 | 1870.00 | PB-Firm |
| 660204.320 | Kellett, C | 043007 | Draft Opposition to Rogers' Motion to Compel; review Karen Johnson-Norman's motion for spoliation sanctions. | 285.00 | 5.00 | 1425.00 | 5.00 | 1425.00 | PB-Firm |
| 660902.2 | Kellett, C | 050107 | Review motion for spoliation sanctions, Rogers reply to defendant's opposition to Rogers motion for emergency injunction; telephone conference with Mr. Beaty; telephone conference with auto loan companies re | 285.00 | 2.50 | 712.50 | 2.50 | 712.50 | PB-Firm |
| 663465.2 | Kuo, V | 050107 | Review preliminary injunction briefing. | 530.00 | 2.50 | 1325.00 | 2.50 | 1325.00 | PB-Firm |
| 664790.5 | Beaty, S | 050107 | Review Rogers' reply to Ms. Karen Johnson-Norman's opposition to his motion for preliminary injunction; review email from Rogers re his supplemental disclosures; draft letter to Rogers re same. | 340.00 | 0.75 | 255.00 | 0.75 | 255.00 | PB-Firm |
| 664790.8 | Beaty, S | 050207 | Draft affidavit for | 340.00 | 1.00 | 340.00 | 1.00 | 340.00 | PB-Firm |
| 660902.6 | Kellett, C | 050307 | Research re | 285.00 | 2.25 | 641.25 | 2.25 | 641.25 | PB-Firm |

Firm: Howrey, LLP
Report: apl133.R

List fees, disbursements entries

| Control Group Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| | | | edit affidavit of | | | | | | |
| 664790.13 | Beaty, S | 050307 | review Rogers' email re: extended date for supplemental disclosures and our response; Review email from Rogers; draft letter in response; correspond with Mr. Kellett and Ms. Chaudhary re revise and edit | 340.00 | 0.25 | 85.00 | 0.25 | 85.00 | PB-Firm |
| 660902.9 | Kellett, C | 050407 | Research, draft, and serve subpoenas on Citi Financial Auto, Triad Financial Road Loans, Capital One Auto, and Americredit Financial Corporation. | 285.00 | 3.50 | 997.50 | 3.50 | 997.50 | PB-Firm |
| 664790.16 | Beaty, S | 050407 | Conference with Mr. Kellett re execute same. | 340.00 | 0.25 | 85.00 | 0.25 | 85.00 | PB-Firm |
| 664790.19 | Beaty, S | 050507 | Review scheduling order and scheduling hearing transcript; draft letter to Rogers re tardy supplemental disclosures. | 340.00 | 0.75 | 255.00 | 0.75 | 255.00 | PB-Firm |
| 662129.1 | Kellett, C | 050607 | Draft opposition to Rogers' motion to compel discovery. | 285.00 | 4.25 | 1211.25 | 4.25 | 1211.25 | PB-Firm |
| 662129.3 | Kellett, C | 050707 | Draft letter to Rogers re his May 7, 2007 email; telephone conference with Ms. Kuo and Mr. Beaty re | 285.00 | 1.50 | 427.50 | 1.50 | 427.50 | PB-Firm |
| 664790.24 | Beaty, S | 050707 | Review email from Rogers, correspond with Mess. Kuo, Chaudhary, and Mr. Kellett re . review Rogers' email re subpoenas served Friday; conferences with Ms. Kuo and Messrs. O'Brien and Kellett re . revise and edit letter in response and forward to Mr. Rogers; create summer associate assignments; conference with Mr. Kellett re | 340.00 | 2.00 | 680.00 | 2.00 | 680.00 | PB-Firm |
| 664790.27 | Beaty, S | 050807 | Revise and edit opposition to motion to compel; review Rogers supplemental disclosures; correspond with team re | 340.00 | 4.00 | 1360.00 | 4.00 | 1360.00 | PB-Firm |
| 662129.35 | Kellett, C | 050907 | Research re | 285.00 | 0.50 | 142.50 | 0.50 | 142.50 | PB-Firm |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group.Line | Timekeeper (Category) | Date | Description of service, disbursements | Hourly Rate | Actual Value | Time / Units | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| | | | . review defendant's opposition to plaintiff's motion to compel discovery. | | | | | | |
| 664790.31 | Beaty, S | 050907 | Revise opposition to motion to compel; conferences with Mses. Johnson-Norman and Kuo re ; correspond with Mr. Kellett re ; file same. | 340.00 | 680.00 | 2.00 | 2.00 | 680.00 | PB-Firm |
| 665192.19 | Chaudhary, | 050907 | Research law on | 285.00 | 285.00 | 1.00 | 1.00 | 285.00 | PB-Firm |
| 664790.35 | Beaty, S | 051007 | Conference with Mr. Kellett re | 340.00 | 170.00 | 0.50 | 0.50 | 170.00 | PB-Firm |
| 665192.24 | Chaudhary, | 051007 | Confer with Mr. Beaty regarding . draft reply motion; research case law | 285.00 | 997.50 | 3.50 | 3.50 | 997.50 | PB-Firm |
| 662129.53 | Kellett, C | 051107 | Telephone conference with Mr. Beaty. | 285.00 | 142.50 | 0.50 | 0.50 | 142.50 | PB-Firm |
| 664790.38 | Beaty, S | 051007 | Conference with Capital One Auto Finance re subpoena; conferences with Ms. Kuo and Mr. Kellett re | 340.00 | 170.00 | 0.50 | 0.50 | 170.00 | PB-Firm |
| 665192.31 | Chaudhary, | 051107 | Draft reply motion; research case law | 285.00 | 855.00 | 3.00 | 3.00 | 855.00 | PB-Firm |
| 664790.41 | Beaty, S | 051207 | Draft motion for status conference. | 340.00 | 340.00 | 1.00 | 1.00 | 340.00 | PB-Firm |
| 663429.7 | Kellett, C | 051407 | Telephone conference with Mr. Beaty | 285.00 | 285.00 | 1.00 | 1.00 | 285.00 | PB-Firm |
| 665181.10 | Beaty, S | 051407 | Conference with Mr. Kellett and Ms. Kuo re call and correspondence to Rogers re same; conference with Mr. Kellett re | 340.00 | 170.00 | 0.50 | 0.50 | 170.00 | PB-Firm |
| 663429.9 | Kellett, C | 051507 | Draft letter to Triad Financial Corporation re . fax and mail same. | 285.00 | 498.75 | 1.75 | 1.75 | 498.75 | PB-Firm |

Firm: Howrey, LLP
Report: ap1133.R

List fees, disbursements entries

| Control Group Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 663429.11 | Kellett, C | 051607 | Draft letter to Rogers re out of time briefs, telephone conference with Mr. Beaty re | 285.00 | 1.25 | 356.25 | 1.25 | 356.25 | PB-Firm |
| 665181.24 | Beaty, S | 051607 | Return Ms. Johnson-Norman's phone call; conference with Mr. Kellett re conference with Mr. Kellett re | 340.00 | 1.00 | 340.00 | 1.00 | 340.00 | PB-Firm |
| 663429.13 | Kellett, C | 051707 | Telephone conference with Mr. Beaty. | 285.00 | 0.25 | 71.25 | 0.25 | 71.25 | PB-Firm |
| 665181.32 | Beaty, S | 051707 | Conference with Americredit re revise and edit motion for status conference; revise letter to Rogers re late briefs; conference with Rogers re motion for status conference. | 340.00 | 2.75 | 935.00 | 2.75 | 935.00 | PB-Firm |
| 665181.40 | Beaty, S | 051807 | Review order; correspond and conferences with Mses. Kuo, Chaudhary, and Mr. Kellett re | 340.00 | 1.75 | 595.00 | 1.75 | 595.00 | PB-Firm |
| 665181.50 | Beaty, S | 052007 | Correspond with trial team re | 340.00 | 0.25 | 85.00 | 0.25 | 85.00 | PB-Firm |
| 664423.57 | Kellett, C | 052107 | Review defendant's motion for a status conference; office conference with Mr Beaty and Ms. Dominique | 285.00 | 1.50 | 427.50 | 1.50 | 427.50 | PB-Firm |
| 665181.53 | Beaty, S | 052107 | Draft letter to Rogers regarding his late briefs; conference with Mr. Kellett and Ms. Kuo re | 340.00 | 1.50 | 510.00 | 1.50 | 510.00 | PB-Firm |
| 665192.98 | Chaudhary, | 052107 | Review Johnson docket and prior filings. | 285.00 | 0.25 | 71.25 | 0.25 | 71.25 | PB-Firm |
| 664423.70 | Kellett, C | 052207 | Review Rogers' briefs filed May 22, 2007; office conference with Mr. Beaty, Mses. Chaudhary and McCaffrey re same. | 285.00 | 2.00 | 570.00 | 2.00 | 570.00 | PB-Firm |
| 665181.66 | Beaty, S | 052207 | Review Rogers' opposition and reply briefs; correspond and conference with Mr. Kellett and Mses. Chaudhary and McCaffrey re same; forward subpoena to Round Rock ISD; conference with Mr. Rogers re same; forward letter to Rogers re same; conference with Mr. Kellett re same. | 340.00 | 4.25 | 1445.00 | 4.25 | 1445.00 | PB-Firm |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group.Line | Timekeeper (Category) | Xran Date | Description of service, disbursement | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 665192.110 | Chaudhary, C | 052207 | Meet with Messrs. Beaty and Kellett and Ms. McCaffrey regarding | 285.00 | 1.00 | 285.00 | 1.00 | 285.00 | PB-Firm |
| 664423.79 | Kellett, C | 052307 | Research re | 285.00 | 1.00 | 285.00 | 1.00 | 285.00 | PB-Firm |
| 664780.13 | Kuo, V | 052307 | Review correspondence re case; telephone conference with Mr. Beaty re | 530.00 | 0.50 | 265.00 | 0.50 | 265.00 | PB-Firm |
| 665181.78 | Beaty, S | 052307 | Draft letters to Rogers re request for admission; review Rogers' email re same; conference with Ms. Kuo re | 340.00 | 1.00 | 340.00 | 1.00 | 340.00 | PB-Firm |
| 664423.94 | Kellett, C | 052407 | Collect documents for Rogers Deposition prep; office conference with Mr. Beaty; research | 285.00 | 4.25 | 1211.25 | 4.25 | 1211.25 | PB-Firm |
| 665181.86 | Beaty, S | 052407 | Conference with Mr. Kellett re forward same to legal assistants for processing; draft letter to Rogers re forward production. | 340.00 | 0.75 | 255.00 | 0.75 | 255.00 | PB-Firm |
| 664423.108 | Kellett, C | 052507 | Office conference with Mr. Beaty; draft reply to Rogers opposition to Johnson-Norman's motion for spoliation sanctions. | 285.00 | 3.25 | 926.25 | 3.25 | 926.25 | PB-Firm |
| 665181.97 | Beaty, S | 052507 | Conference with Ms. McCaffrey re conference with Messrs. Kellett and Healy and Ms. Garber re | 340.00 | 3.75 | 1275.00 | 3.75 | 1275.00 | PB-Firm |
| 665192.144 | Chaudhary, C | 052507 | Research and draft reply to Mr. Rogers' opposition to second motion to compel. | 285.00 | 1.00 | 285.00 | 1.00 | 285.00 | PB-Firm |
| 665192.147 | Chaudhary, C | 052607 | Research and draft reply to Mr. Rogers' opposition to second motion to compel. | 285.00 | 4.50 | 1282.50 | 4.50 | 1282.50 | PB-Firm |
| 664423.124 | Kellett, C | 052707 | Draft reply to Rogers opposition to Ms. Johnson-Norman's Motion for Spoliation Sanctions. | 285.00 | 3.00 | 855.00 | 3.00 | 855.00 | PB-Firm |

Firm: Howrey, LLP
Report: apl133.R

List fees, disbursements entries

| Control Group.Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 665249.224 | Beaty, S | 052707 | Revise and edit reply to motion to compel; correspond with Ms. Chaudhary re revise and edit reply to motion for spoliation sanctions; correspond with Mr. Kellett re | 340.00 | 5.25 | 1785.00 | 5.25 | 1785.00 | PB-Firm |
| 665249.227 | Beaty, S | 052807 | Review motion to amend status conference; draft correspondence with Ms. Johnson-Norman re | 340.00 | 0.75 | 255.00 | 0.75 | 255.00 | PB-Firm |
| 665090.61 | Kellett, C | 052907 | Draft reply to Rogers' Opposition to Ms. Johnson-Norman's Motion for Spoliation Sanctions; office conference with Mr. Beaty; review filed reply briefs; assemble documents for Rogers Deposition prep. | 285.00 | 3.25 | 926.25 | 3.25 | 926.25 | PB-Firm |
| 665192.160 | Chaudhary, | 052907 | Review and update reply to Mr. Rogers' opposition to second motion to compel. | 285.00 | 2.25 | 641.25 | 2.25 | 641.25 | PB-Firm |
| 665249.240 | Beaty, S | 052907 | Conference with Mr. Kellett re | 340.00 | 0.50 | 170.00 | 0.50 | 170.00 | PB-Firm |
| 665090.68 | Kellett, C | 053007 | Prepare Deposition preparation for Rogers' Deposition. Office conference with Mr. Beaty re | 285.00 | 3.00 | 855.00 | 3.00 | 855.00 | PB-Firm |
| 665249.280 | Beaty, S | 053107 | Conference with Mr. Kellett re | 340.00 | 0.75 | 255.00 | 0.75 | 255.00 | PB-Firm |
| 665090.75 | Kellett, C | 053107 | Office conference with Mr. Beaty, Ms. Garber, Ms. Dominique, and Ms. McCaffrey; prepare deposition prep for Rogers' Deposition. | 285.00 | 4.50 | 1282.50 | 4.50 | 1282.50 | PB-Firm |
| 665101.439 | Yokay, S | 053107 | Manage and coordinate setup of upcoming deposition. | 130.00 | 1.00 | 130.00 | 1.00 | 130.00 | PB-Firm |
| 665249.327 | Beaty, S | 053107 | Conference with Mr. Kellett, and Mses. Garber, Dominique, and McCaffrey re | 340.00 | 1.00 | 340.00 | 1.00 | 340.00 | PB-Firm |
| 665356.409 | Kellett, C | 060107 | Draft affidavit for draft email to Ms. Garber re draft deposition preparation for Mr. Rogers deposition. | 285.00 | 5.75 | 1638.75 | 5.75 | 1638.75 | PB-Firm |

Firm: Howrey, LLP
Report: apl133.R

List fees, disbursements entries

| Control Group.Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 665365.251 | Kellett, C | 060207 | Draft deposition preparation for Rogers deposition. | 285.00 | 3.25 | 926.25 | 3.25 | 926.25 | PB-Firm |
| 669578.9 | Beaty, S | 060207 | Review Rogers' reply to motion to rescheduled status conference; conference with Mr. Kellett re draft letter to Mr. Rogers re his deposition attendance. | 340.00 | 1.50 | 510.00 | 1.50 | 510.00 | PB-Firm |
| 666407.3 | Kellett, C | 060407 | Telephone conference with Ms. Dominique; review Ms. Johnson-Norman's opposition to Rogers motion for reconsideration of status conference and Rogers' reply. | 285.00 | 0.50 | 142.50 | 0.50 | 142.50 | PB-Firm |
| 669578.13 | Beaty, S | 060407 | Review correspondence from Mr. Rogers re his refusal to attend his deposition; draft letter to Mr. Rogers re same. | 340.00 | 0.25 | 85.00 | 0.25 | 85.00 | PB-Firm |
| 666407.5 | Kellett, C | 060507 | Telephone conference with Mr. Beaty re office conference with Ms. Garber re ; review Ms. Dominique's memorandum on | 285.00 | 1.25 | 356.25 | 1.25 | 356.25 | PB-Firm |
| 669578.18 | Beaty, S | 060507 | Correspond with Ms. Johnson-Norman re ; draft and send letter to Mr. Rogers re his refusal to attend his deposition; circulate same to team. | 340.00 | 0.75 | 255.00 | 0.75 | 255.00 | PB-Firm |
| 666102.25 | Levin, A | 060607 | Assemble 6.07.07 status conference binder for Ms. Chaudhary. | 120.00 | 1.50 | 180.00 | 1.50 | 180.00 | PB-Firm |
| 666407.7 | Kellett, C | 060607 | Attend Mr. Rogers' deposition; office conference with Mr. Beaty and Ms. Chaudary re ; office conference with Ms. Garber re draft letter to Mr. Rogers re Triad Financial's production; review Ms. McCaffrey's memorandum | 285.00 | 4.25 | 1211.25 | 4.25 | 1211.25 | PB-Firm |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 669578.25 | Beaty, S | 060607 | Preparation for Rogers' deposition; attend deposition; call Mr. Rogers re his failure to appear at his deposition; conference with Mr. Kellett and Ms. Chaudhary re | 340.00 | 1.50 | 510.00 | 1.50 | 510.00 | PB-Firm |
| 669722.18 | Chaudhary, | 060607 | Prepare binder of cases and motion summaries for status hearing to be held on June 7, 2007. | 285.00 | 10.75 | 3063.75 | 10.75 | 3063.75 | PB-Firm |
| 669578.31 | Beaty, S | 060707 | Prepare for status conference; attend same; conference with Ms. Johnson-Norman re ! correspond with team re | 340.00 | 3.00 | 1020.00 | 3.00 | 1020.00 | PB-Firm |

| | Count | Time | Amount | Time | Amount |
|---|---|---|---|---|---|
| On posted invoice FEE | 292 | 684.50 | 213306.25 | 684.50 | 213306.25 |
| DISB | 0 | 0.00 | 0.00 | | |

| TK | Fee code | Count | Real time | Real amt | State time | State amt |
|---|---|---|---|---|---|---|
| Kuo,V | PB-Firm | 10 | 22.00 | 11660.00 | 22.00 | 11660.00 |
| Beaty, S | PB-Firm | 147 | 376.75 | 128095.00 | 376.75 | 128095.00 |
| Lyons, H. | PB-Firm | 2 | 0.50 | 142.50 | 0.50 | 142.50 |
| Chaudhary, | PB-Firm | 18 | 42.25 | 12041.25 | 42.25 | 12041.25 |
| Kellett, C | PB-Firm | 92 | 191.50 | 54577.50 | 191.50 * | 54577.50 |
| Yokay, S | PB-Firm | 1 | 1.00 | 130.00 | 1.00 | 130.00 |
| Sadat, P | PB-Firm | 1 | 1.50 | 195.00 | 1.50 | 195.00 |
| Levin, A | PB-Firm | 1 | 1.50 | 180.00 | 1.50 | 180.00 |
| Penfield,M | PB-Firm | 19 | 47.00 | 6110.00 | 47.00 | 6110.00 |
| Dean, R | PB-Firm | 1 | 0.50 | 175.00 | 0.50 | 175.00 |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group.Line | Timekeeper (Category) | Xtran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 623461.6 | LocalMeals | 092106 092106 | HOWREY LLP PETTY CASH Reimbursement: Beaty. Worked on Saturday lunch 09.16.06 | 0.00 | 0.00 | 15.51 | 0.00 | 15.51 | |
| 622042.1910 | Lexis | 093006 | Lexis, Date: 09-11-06 User: BEATY, SEAN Type of Charge: DOCUMENT PRINTING | 0.00 | 0.00 | 1440.00 | 0.00 | 1152.00 | |
| 622042.1911 | Lexis | 093006 | Lexis, Date: 09-11-06 User: BEATY, SEAN Type of Charge: SEARCHES | 0.00 | 0.00 | 395.00 | 0.00 | 316.00 | |
| 622042.1912 | Lexis | 093006 | Lexis, Date: 09-11-06 User: BEATY, SEAN Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 0.00 | 35.00 | 0.00 | 28.00 | |
| 622042.1913 | Lexis | 093006 | Lexis, Date: 09-11-06 User: BEATY, SEAN Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 0.00 | 14.00 | 0.00 | 11.20 | |
| 622042.1914 | Lexis | 093006 | Lexis, Date: 09-16-06 User: BEATY, SEAN Type of Charge: DOCUMENT PRINTING | 0.00 | 0.00 | 18.00 | 0.00 | 14.40 | |
| 622042.1915 | Lexis | 093006 | Lexis, Date: 09-16-06 User: BEATY, SEAN Type of Charge: SEARCHES | 0.00 | 0.00 | 779.00 | 0.00 | 623.20 | |
| 622042.1916 | Lexis | 093006 | Lexis, Date: 09-16-06 User: BEATY, SEAN Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 0.00 | 476.00 | 0.00 | 380.80 | |
| 622042.1917 | Lexis | 093006 | Lexis, Date: 09-16-06 User: BEATY, SEAN Type of Charge: LEGAL CITATION SERVICES | 0.00 | 0.00 | 37.50 | 0.00 | 30.00 | |
| 622042.1918 | Lexis | 093006 | Lexis, Date: 09-17-06 User: BEATY, SEAN Type of Charge: SEARCHES | 0.00 | 0.00 | 535.00 | 0.00 | 428.00 | |
| 622042.1919 | Lexis | 093006 | Lexis, Date: 09-17-06 User: BEATY, SEAN Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 0.00 | 35.00 | 0.00 | 28.00 | |
| 624061.62 | Repro | 093006 | Repro charges - DC for 09-18-06 through 09-18-06 - 61 copies | 0.00 | 0.00 | 9.76 | 0.00 | 9.76 | |
| 625090.1348 | Lexis | 093006 | Lexis, Date: 09-18-06 User: BEATY, SEAN Type of Charge: SEARCHES | 0.00 | 0.00 | 118.00 | 0.00 | 94.40 | |
| 625090.1349 | Lexis | 093006 | Lexis, Date: 09-18-06 User: BEATY, SEAN Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 0.00 | 7.00 | 0.00 | 5.60 | |
| 625090.1350 | Lexis | 093006 | Lexis, Date: 09-18-06 User: BEATY, SEAN Type of Charge: LEGAL CITATION SERVICES | 0.00 | 0.00 | 12.50 | 0.00 | 10.00 | |
| 625090.1351 | Lexis | 093006 | Lexis, Date: 09-18-06 User: HOFFMAN, —JEFF Type of Charge: SEARCHES | 0.00 | 0.00 | 940.00 | 0.00 | 752.00 | |

Firm: Howrey, LLP
report: apl133.R

List fees, disbursements entries

| Control / Group Line | TimeKeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 625090.1352 | Lexis | 093006 | Lexis, Date: 09-18-06 User: HOFFMAN, JEFF Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 0.00 | 196.00 | 196.00 | 156.80 | |
| 625090.1353 | Lexis | 093006 | Lexis, Date: 09-18-06 User: HOFFMAN, JEFF Type of Charge: LEGAL CITATION SERVICES | 0.00 | 0.00 | 243.75 | 0.00 | 195.00 | |
| 625441.252 | Repro | 093006 | Repro charges - DC for 09-17-06 through 09-17-06 - 33 copies | 0.00 | 0.00 | 5.28 | 5.28 | 5.28 | |
| 625455.176 | Telecopy | 093006 | Telecopy charges - DC for 07-12-06 - 2 pages | 0.00 | 0.00 | 2.50 | 2.50 | 2.50 | |
| 625455.177 | Telecopy | 093006 | Telecopy charges - DC for 07-12-06 - 4 pages | 0.00 | 0.00 | 5.00 | 5.00 | 5.00 | |
| 625455.178 | Telecopy | 093006 | Telecopy charges - DC for 07-12-06 - 7 pages | 0.00 | 0.00 | 8.75 | 8.75 | 8.75 | |
| 625455.179 | Telecopy | 093006 | Telecopy charges - DC for 07-12-06 - 5 pages | 0.00 | 0.00 | 6.25 | 6.25 | 6.25 | |
| 625455.180 | Telecopy | 093006 | Telecopy charges - DC for 07-12-06 - 3 pages | 0.00 | 0.00 | 3.75 | 3.75 | 3.75 | |
| 625455.181 | Telecopy | 093006 | Telecopy charges - DC for 07-12-06 - 3 pages | 0.00 | 0.00 | 3.75 | 3.75 | 3.75 | |
| 629454.177 | Local Cour | 103106 | Washington Express expense on 09-19-06: Requestor: SHANN BEATY From: HOWREY LLP, 1299 PA AV #B3; USDC FOR DC To: 333 CONST AV NW #1225 | 0.00 | 0.00 | 7.40 | 7.40 | 7.40 | |
| 610564.892 | Westlaw | 103106 | Westlaw, Date: 10-24-06 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000: TRANSACTIONS = 385.46; PRINTING = 7.02; TAX = 21.27. | 0.00 | 0.00 | 475.81 | 0.00 | 372.38 | |
| 610564.893 | Westlaw | 103106 | Westlaw, Date: 10-25-06 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000: TRANSACTIONS = 2914.59; PRINTING = 42.12; TAX = 161.44. | 0.00 | 0.00 | 3585.87 | 0.00 | 2806.33 | |
| 610564.894 | Westlaw | 103106 | Westlaw, Date: 10-26-06 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000: TRANSACTIONS = 239.51; PRINTING = 7.02; TAX = 13.35. | 0.00 | 0.00 | 298.86 | 0.00 | 233.89 | |
| 610571.3643 | Lexis | 103106 | Lexis, Date: 10-23-06 User: KELLETT, | 0.00 | 0.00 | 27.00 | 27.00 | 21.60 | |

Firm: Howrey, LLP
Report: ap1133.R

List fee, disbursements entries

| Control / Group line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 630571.3644 | Lexis | 103106 | Lexis, Date: 10-23-06 User: KELLETT, CHRISTOPHER P Type of Charge: DOCUMENT PRINTING | 0.00 | 0.00 | 273.00 | 0.00 | 218.40 | |
| 630571.3645 | Lexis | 103106 | Lexis, Date: 10-23-06 User: KELLETT, CHRISTOPHER P Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 0.00 | 12.50 | 0.00 | 10.00 | |
| 630571.3646 | Lexis | 103106 | Lexis, Date: 10-23-06 User: KELLETT, CHRISTOPHER P Type of Charge: LEGAL CITATION SERVICES | 0.00 | 0.00 | 171.00 | 0.00 | 156.80 | |
| 630571.3647 | Lexis | 103106 | Lexis, Date: 10-24-06 User: KELLETT, CHRISTOPHER P Type of Charge: DOCUMENT PRINTING | 0.00 | 0.00 | 236.00 | 0.00 | 188.80 | |
| 630571.3648 | Lexis | 103106 | Lexis, Date: 10-24-06 User: KELLETT, CHRISTOPHER P Type of Charge: SEARCHES | 0.00 | 0.00 | 280.00 | 0.00 | 224.00 | |
| 630571.3649 | Lexis | 103106 | Lexis, Date: 10-24-06 User: KELLETT, CHRISTOPHER P Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 0.00 | 462.50 | 0.00 | 370.00 | |
| 630571.3650 | Lexis | 103106 | Lexis, Date: 10-25-06 User: KELLETT, CHRISTOPHER P Type of Charge: LEGAL CITATION SERVICES | 0.00 | 0.00 | 521.00 | 0.00 | 416.80 | |
| 630571.3651 | Lexis | 103106 | Lexis, Date: 10-25-06 User: KELLETT, CHRISTOPHER P Type of Charge: SEARCHES | 0.00 | 0.00 | 49.00 | 0.00 | 39.20 | |
| 630571.3652 | Lexis | 103106 | Lexis, Date: 10-25-06 User: KELLETT, CHRISTOPHER P Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 0.00 | 12.50 | 0.00 | 10.00 | |
| 630571.3653 | Lexis | 103106 | Lexis, Date: 10-26-06 User: KELLETT, CHRISTOPHER P Type of Charge: LEGAL CITATION SERVICES | 0.00 | 0.00 | 161.00 | 0.00 | 128.80 | |
| 630571.3654 | Lexis | 103106 | Lexis, Date: 10-26-06 User: KELLETT, CHRISTOPHER P Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 0.00 | 56.25 | 0.00 | 45.00 | |
| 630615.55 | Telecopy | 103106 | Telecopy charges - DC-eFax 09-18-06, 8 pages | 0.00 | 0.00 | 10.00 | 0.00 | 10.00 | |
| 630615.56 | Telecopy | 103106 | Telecopy charges - DC-eFax 09-18-06, 8 pages | 0.00 | 0.00 | 10.00 | 0.00 | 10.00 | |
| 630615.57 | Telecopy | 103106 | Telecopy charges - DC-eFax 09-18-06, 29 pages | 0.00 | 0.00 | 36.25 | 0.00 | 36.25 | |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group.line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate / Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|
| 630615.58 | Telecopy | 103106 | Telecopy charges - DC-eFax 09-18-06, 32 pages | 0.00 | 40.00 | 0.00 | 40.00 | |
| 630615.59 | Telecopy | 103106 | Telecopy charges - DC-eFax 09-18-06, 32 pages | 0.00 | 40.00 | 0.00 | 40.00 | |
| 630615.60 | Telecopy | 103106 | Telecopy charges - DC-eFax 09-18-06, 2 pages | 0.00 | 2.50 | 0.00 | 2.50 | |
| 630615.61 | Telecopy | 103106 | Telecopy charges - DC-eFax 09-19-06, 29 pages | 0.00 | 36.25 | 0.00 | 36.25 | |
| 630615.62 | Telecopy | 103106 | Telecopy charges - DC-eFax 09-19-06, 6 pages | 0.00 | 7.50 | 0.00 | 7.50 | |
| 630629.39 | Velo | 103106 | Spiral Binding on 09-18-06 | 0.00 | 1.00 | 0.00 | 1.00 | |
| 631168.1 | Telephone | 110306 | BEATY, SEAN -Travel to Virginia 10.25-28.06 for internet | 0.00 | 19.90 | 0.00 | 19.90 | |
| 633408.70 | OthrComRes | 111606 | PACER Online research 7-06 to 9-06 v#675289 | 0.00 | 20.88 | 0.00 | 18.16 | |
| 633609.1879 | Lexis | 113006 | Lexis, Date: 11-10-06 User: DEAN, ROBIN Type of Charge: DOCUMENT PRINTING | 0.00 | 9.00 | 0.00 | 7.20 | |
| 633609.1880 | Lexis | 113006 | Lexis, Date: 11-10-06 User: DEAN, ROBIN Type of Charge: SEARCHES | 0.00 | 94.00 | 0.00 | 75.20 | |
| 633609.1881 | Lexis | 113006 | Lexis, Date: 11-14-06 User: BEATY, SEAN Type of Charge: DOCUMENT PRINTING | 0.00 | 9.00 | 0.00 | 7.20 | |
| 633609.1882 | Lexis | 113006 | Lexis, Date: 11-14-06 User: BEATY, SEAN Type of Charge: SEARCHES | 0.00 | 236.00 | 0.00 | 188.80 | |
| 633609.1883 | Lexis | 113006 | Lexis, Date: 11-14-06 User: BEATY, SEAN Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 35.00 | 0.00 | 28.00 | |
| 633609.1884 | Lexis | 113006 | Lexis, Date: 11-14-06 User: BEATY, SEAN Type of Charge: TOC DOCUMENT LINKS | 0.00 | 6.00 | 0.00 | 4.80 | |
| 633609.1885 | Lexis | 113006 | Lexis, Date: 11-14-06 User: BEATY, SEAN Type of Charge: LEGAL CITATION SERVICES | 0.00 | 18.75 | 0.00 | 15.00 | |
| 633609.1886 | Lexis | 113006 | Lexis, Date: 11-15-06 User: BEATY, SEAN Type of Charge: DOCUMENT PRINTING | 0.00 | 18.00 | 0.00 | 14.40 | |
| 633609.1887 | Lexis | 113006 | Lexis, Date: 11-15-06 User: BEATY, SEAN Type of Charge: SEARCHES | 0.00 | 494.00 | 0.00 | 395.20 | |
| 635386.561 | Telephone | 113006 | Telephone Charges- Billback for 11-16-06 to 11-16-06 | 0.00 | 0.27 | 0.00 | 0.27 | |
| 635415.1065 | Lexis | 113006 | Lexis, Date: 11-16-06 User: BEATY, SEAN | 0.00 | 63.00 | 0.00 | 50.40 | |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate Units | Actual Value Units | Time Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|
| | | | Type of Charge: SEARCHES | | | | | |
| 635415.1066 | Lexis | 113006 | Lexis, Date: 11-22-06 User: BEATY, SEAN Type of Charge: CLICK SEARCHES | 0.00 | 100.00 | 0.00 | 80.00 | |
| 635415.1067 | Lexis | 113006 | Lexis, Date: 11-22-06 User: BEATY, SEAN Type of Charge: DOCUMENT PRINTING | 0.00 | 18.00 | 0.00 | 14.40 | |
| 635415.1068 | Lexis | 113006 | Lexis, Date: 11-22-06 User: BEATY, SEAN Type of Charge: SEARCHES | 0.00 | 396.00 | 0.00 | 316.80 | |
| 636626.1 | TrnscRptr | 120606 | BEATY, SEAN -Transcript for discovery & trial preparation 11.17.06 | 0.00 | 345.28 | 0.00 | 345.28 | |
| 637899.2 | LocTrans | 121306 | HOWREY LLP PETTY CASH Reimbursement: Beaty, Worked late dinner 12.11.06 | 0.00 | 10.23 | 0.00 | 10.23 | |
| 640267.4 | Trav-Meals | 122906 | HOWREY LLP PETTY CASH Reimbursement: Beaty, Out of town meals 12.22 & 12.28.06 | 0.00 | 34.05 | 0.00 | 34.05 | |
| 640267.5 | Travel-Tax | 122906 | HOWREY LLP PETTY CASH Reimbursement: Beaty, Out of town taxi 12.22.06 | 0.00 | 34.30 | 0.00 | 34.30 | |
| 639933.354 | Telephone | 123106 | Telephone Charges- Billback for 12-21-06 to 12-21-06 | 0.00 | 0.09 | 0.00 | 0.09 | |
| 639933.355 | Telephone | 123106 | Telephone Charges- Billback for 12-22-06 to 12-22-06 | 0.00 | 1.71 | 0.00 | 1.71 | |
| 640644.890 | Lexis | 123106 | Lexis, Date: 12-21-06 User: BEATY, SEAN Type of Charge: SEARCHES | 0.00 | 362.00 | 0.00 | 289.60 | |
| 640650.231 | Westlaw | 123106 | Westlaw, Date: 12-28-06 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 105.55; TAX = 5.82. | 0.00 | 128.08 | 0.00 | 100.23 | |
| 643831.1 | Telephone | 012407 | BEATY, SEAN -reimburse for high speed internet for Case; 1.18-19.07 | 0.00 | 19.90 | 0.00 | 19.90 | |
| 641772.368 | Telephone | 013107 | Telephone Charges- Billback for 01-05-07 to 01-05-07 | 0.00 | 0.09 | 0.00 | 0.09 | |
| 642902.1683 | Lexis | 013107 | Lexis, Date: 01-02-07 User: KELLETT, CHRISTOPHER P Type of Charge: DOCUMENT PRINTING | 0.00 | 9.75 | 0.00 | 7.80 | |
| 642902.1684 | Lexis | 013107 | Lexis, Date: 01-02-07 User: KELLETT, CHRISTOPHER P Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 60.00 | 0.00 | 48.00 | |
| 642902.1685 | Lexis | 013107 | Lexis, Date: 01-02-07 User: KELLETT, CHRISTOPHER P Type of Charge: TOC | 0.00 | 6.00 | 0.00 | 4.80 | |

Firm: Howrey, LLP
Report: ap133.R

List fee, disbursements entries

| Control Group Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Time / Actual Value | Time / Units | State amount | State Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| | | | DOCUMENT LINKS | | | | | | |
| 642902.1686 | Lexis | 013107 | Lexis, Date: 01-02-07 User: KELLETT, CHRISTOPHER P Type of Charge: LEGAL CITATION SERVICES | 0.00 | 0.00 | 0.00 | 43.75 | 0.00 | 35.00 |
| 642902.1687 | Lexis | 013107 | Lexis, Date: 01-03-07 User: KELLETT, CHRISTOPHER P Type of Charge: TOC DOCUMENT LINKS | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 24.00 |
| 642902.1688 | Lexis | 013107 | Lexis, Date: 01-09-07 User: BEATY, SEAN Type of Charge: DOCUMENT PRINTING | 0.00 | 0.00 | 0.00 | 9.75 | 0.00 | 7.80 |
| 642902.1689 | Lexis | 013107 | Lexis, Date: 01-09-07 User: BEATY, SEAN Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 0.00 | 0.00 | 7.50 | 0.00 | 6.00 |
| 642905.470 | Westlaw | 013107 | Westlaw, Date: 01-01-07 WESTLAW SEARCHED BY: CHRISTOPHER. 08146.0002.000000; TRANSACTIONS = 262.76; PRINTING = 14.54; TAX = 15.20. | 0.00 | 0.00 | 0.00 | 336.38 | 0.00 | 263.25 |
| 642905.471 | Westlaw | 013107 | Westlaw, Date: 01-02-07 WESTLAW SEARCHED BY: CHRISTOPHER. 08146.0002.000000; TRANSACTIONS = 785.52; PRINTING = 14.54; TAX = 45.45. | 0.00 | 0.00 | 0.00 | 972.34 | 0.00 | 760.96 |
| 642905.472 | Westlaw | 013107 | Westlaw, Date: 01-03-07 WESTLAW SEARCHED BY: CHRISTOPHER. 08146.0002.000000; TRANSACTIONS = 514.27; TAX = 29.11. | 0.00 | 0.00 | 0.00 | 624.89 | 0.00 | 489.04 |
| 642905.473 | Westlaw | 013107 | Westlaw, Date: 01-04-07 WESTLAW SEARCHED BY: CHRISTOPHER. 08146.0002.000000; TRANSACTIONS = 227.85; PRINTING = 21.81; TAX = 14.37. | 0.00 | 0.00 | 0.00 | 303.63 | 0.00 | 237.63 |
| 642905.474 | Westlaw | 013107 | Westlaw, Date: 01-10-07 WESTLAW SEARCHED BY: CHRISTOPHER. 08146.0002.000000; TRANSACTIONS = 289.88; TAX = 15.97. | 0.00 | 0.00 | 0.00 | 351.73 | 0.00 | 275.27 |
| 642927.377 | Telephone | 013107 | Telephone Charges- Billback for 01-08-07 to 01-08-07 | 0.00 | 0.00 | 0.00 | 0.09 | 0.00 | 0.09 |
| 642930.175 | Repro | 013107 | Repro charges - DC for 01-03-07 through 01-03-07 - 311 copies | 0.00 | 0.00 | 0.00 | 49.76 | 0.00 | 49.76 |
| 644808.370 | Telephone | 013107 | Telephone Charges- Billback for 01-25-07 to 01-25-07 | 0.00 | 0.00 | 0.00 | 0.09 | 0.00 | 0.09 |

List fee, disbursements entries

Firm: Howrey, LLP
Report: ap133.R

| Control Group.Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 645098.1696 | Lexis | 013107 | Lexis, Date: 01-23-07 User: BEATY, SEAN Type of Charge: DOCUMENT PRINTING | 0.00 | 0.00 | 48.75 | 0.00 | 39.00 | |
| 645098.1697 | Lexis | 013107 | Lexis, Date: 01-23-07 User: BEATY, SEAN Type of Charge: SEARCHES | 0.00 | 0.00 | 378.00 | 0.00 | 302.40 | |
| 645098.1698 | Lexis | 013107 | Lexis, Date: 01-23-07 User: BEATY, SEAN Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 0.00 | 120.00 | 0.00 | 96.00 | |
| 645098.1699 | Lexis | 013107 | Lexis, Date: 01-23-07 User: BEATY, SEAN Type of Charge: LEGAL CITATION SERVICES | 0.00 | 0.00 | 12.50 | 0.00 | 10.00 | |
| 645098.1700 | Lexis | 013107 | Lexis, Date: 01-23-07 User: KELLETT, CHRISTOPHER P Type of Charge: DOCUMENT PRINTING | 0.00 | 0.00 | 9.75 | 0.00 | 7.80 | |
| 645098.1701 | Lexis | 013107 | Lexis, Date: 01-23-07 User: KELLETT, CHRISTOPHER P Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 0.00 | 7.50 | 0.00 | 6.00 | |
| 645098.1702 | Lexis | 013107 | Lexis, Date: 01-23-07 User: KELLETT, CHRISTOPHER P Type of Charge: TOC DOCUMENT LINKS | 0.00 | 0.00 | 15.00 | 0.00 | 12.00 | |
| 645098.1703 | Lexis | 013107 | Lexis, Date: 01-24-07 User: BEATY, SEAN Type of Charge: DOCUMENT PRINTING | 0.00 | 0.00 | 107.25 | 0.00 | 85.80 | |
| 645098.1704 | Lexis | 013107 | Lexis, Date: 01-24-07 User: BEATY, SEAN Type of Charge: SEARCHES | 0.00 | 0.00 | 67.00 | 0.00 | 53.60 | |
| 645098.1705 | Lexis | 013107 | Lexis, Date: 01-24-07 User: BEATY, SEAN Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 0.00 | 262.50 | 0.00 | 210.00 | |
| 645098.1706 | Lexis | 013107 | Lexis, Date: 01-24-07 User: BEATY, SEAN Type of Charge: LEGAL CITATION SERVICES | 0.00 | 0.00 | 18.75 | 0.00 | 15.00 | |
| 645098.1707 | Lexis | 013107 | Lexis, Date: 01-24-07 User: KELLETT, CHRISTOPHER P Type of Charge: TOC DOCUMENT LINKS | 0.00 | 0.00 | 15.00 | 0.00 | 12.00 | |
| 645105.392 | Westlaw | 013107 | Westlaw, Date: 01-23-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 484.30; PRINTING = 79.97; TAX = 31.92. | 0.00 | 0.00 | 685.62 | 0.00 | 536.57 | |
| 645105.393 | Westlaw | 013107 | Westlaw, Date: 01-24-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 354.28; PRINTING = 65.43; TAX = 23.99. | 0.00 | 0.00 | 510.26 | 0.00 | 399.33 | |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group_Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 645105.394 | Westlaw | 013107 | Westlaw, Date: 01-30-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 262.50; PRINTING = 43.62; TAX = 17.33. | 0.00 | 0.00 | 371.97 | 0.00 | 291.11 | |
| 645533.15 | LocalMeals | 022507 | HOWREY LLP PETTY CASH Reimbursement: Beaty, Working lunch 01.30 & 01.31.07 | 0.00 | 0.00 | 28.38 | 0.00 | 28.38 | |
| 645633.16 | LocTrans | 020507 | HOWREY LLP PETTY CASH Reimbursement: Beaty, Taxi to & from court 02.01.07 | 0.00 | 0.00 | 19.00 | 0.00 | 19.00 | |
| 645876.10 | LocTrans | 020607 | HOWREY LLP PETTY CASH Reimbursement: Beaty, Taxi to & from US District Court 02.02.07 | 0.00 | 0.00 | 18.00 | 0.00 | 18.00 | |
| 645876.11 | LocalMeals | 020607 | HOWREY LLP PETTY CASH Reimbursement: Beaty, Lunch with ProBono client 02.01.07 | 0.00 | 0.00 | 33.50 | 0.00 | 33.50 | |
| 646267.151 | Repro | 020807 | Repro charges - DC for 01-30-07 through 01-30-07 - 315 copies | 0.00 | 0.00 | 50.40 | 0.00 | 50.40 | |
| 646669.1 | TrnscRptr | 020907 | DIGITAL EVIDENCE GROUP LLC Transcript for Rogers v. Johnson-Norman case. | 0.00 | 0.00 | 325.80 | 0.00 | 325.80 | |
| 647529.12 | IndPublca | 021507 | PACER SERVICE CENTER PACER CHARGES OCTOBER 2006-DECEMBER 2006 | 0.00 | 0.00 | 5.20 | 0.00 | 5.20 | |
| 647698.1 | TrnscRptr | 021607 | GRIFFITH, LISA Status Hearing Transcript | 0.00 | 0.00 | 52.80 | 0.00 | 52.80 | |
| 647930.1 | H-Video | 021907 | DEPO DEPOT Videotaped deposition of Karen Johnson-Norman | 0.00 | 0.00 | 394.95 | 0.00 | 394.95 | |
| 648236.1 | LocTrans | 022107 | HOWREY LLP PETTY CASH Reimbursement: Penfield, Taxi to & from District Court 02.15.07 | 0.00 | 0.00 | 16.00 | 0.00 | 16.00 | |
| 648297.1 | TrnscRptr | 022107 | PRO-TYPIST, INC. Hearings in re Virgil Rogers vs. District of Columbia | 0.00 | 0.00 | 261.84 | 0.00 | 261.84 | |
| 648392.1 | LocalMeals | 022207 | HOWREY LLP PETTY CASH Reimbursement: Beaty, Worked late dinner with J.Parks 02.12.07 | 0.00 | 0.00 | 28.22 | 0.00 | 28.22 | |
| 649252.2736 | Lexis | 022707 | Lexis, Date: 02-01-07 User: BEATY, SEAN Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 0.00 | 15.00 | 0.00 | 12.00 | |
| 649252.2737 | Lexis | 022707 | Lexis, Date: 02-02-07 User: BEATY, SEAN Type of Charge: SEARCHES | 0.00 | 0.00 | 167.00 | 0.00 | 133.60 | |
| 649252.2738 | Lexis | 022707 | Lexis, Date: 02-04-07 User: KELLETT, | 0.00 | 0.00 | 7.50 | 0.00 | 6.00 | |

Firm: Howrey, LLP
Report: ap133.R

List fee, disbursements entries

| Control Group line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time Units | Actual Value | Time Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 649252.2739 | Lexis | 022707 | Lexis, Date: 02-04-07 User: KELLETT, CHRISTOPHER P Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 0.00 | 168.00 | 0.00 | 134.40 | |
| 649252.2740 | Lexis | 022707 | Lexis, Date: 02-04-07 User: KELLETT, CHRISTOPHER P Type of Charge: SEARCHES | 0.00 | 0.00 | 15.00 | 0.00 | 12.00 | |
| 649252.2741 | Lexis | 022707 | Lexis, Date: 02-13-07 User: KELLETT, CHRISTOPHER P Type of Charge: SEARCHES | 0.00 | 0.00 | 336.00 | 0.00 | 268.80 | |
| 649252.2742 | Lexis | 022707 | Lexis, Date: 02-13-07 User: KELLETT, CHRISTOPHER P Type of Charge: TOC DOCUMENT LINKS | 0.00 | 0.00 | 90.00 | 0.00 | 72.00 | |
| 649255.674 | Westlaw | 022707 | Westlaw, Date: 02-03-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 160.37; TAX = 8.90. | 0.00 | 0.00 | 194.66 | 0.00 | 152.34 | |
| 649255.675 | Westlaw | 022707 | Westlaw, Date: 02-04-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 102.97; TAX = 5.62. | 0.00 | 0.00 | 124.88 | 0.00 | 97.73 | |
| 649255.676 | Westlaw | 022707 | Westlaw, Date: 02-05-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 11.63. | 0.00 | 0.00 | 14.15 | 0.00 | 11.07 | |
| 649255.677 | Westlaw | 022707 | Westlaw, Date: 02-13-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 473.84; PRINTING = 7.27; TAX = 26.95. | 0.00 | 0.00 | 584.27 | 0.00 | 457.25 | |
| 649255.678 | Westlaw | 022707 | Westlaw, Date: 02-14-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 23.25; PRINTING = 14.54; TAX = 2.18. | 0.00 | 0.00 | 45.97 | 0.00 | 35.97 | |
| 649880.63 | SpSupDocPr | 022807 | AMERICAN EXPRESS CPC Office Supplies Ste 01.17.07 | 0.00 | 0.00 | 1.43 | 0.00 | 1.43 | |
| 650828.1 | LocalMeals | 030707 | ATHENS GRILL, INC. CATERING CHARGES | 0.00 | 0.00 | 16.29 | 0.00 | 16.29 | |
| 652101.515 | Telephone | 031407 | Telephone Charges- Billback for 03-05-07 to 03-09-07 | 0.00 | 0.00 | 1.17 | 0.00 | 1.17 | |
| 652280.1638 | Lexis | 031507 | Lexis, Date: 03-01-07 User: BEATY, SEAN | 0.00 | 0.00 | 50.00 | 0.00 | 40.00 | |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group Line | Timekeeper (Category) | Xtran Date | Description of service, disbursements | Hourly Rate | Time/Units Units | Actual Value | Time/Units Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| | | | Type of Charge: CLICK SEARCHES | | | | | | |
| 652280.1639 | Lexis | 031507 | Lexis, Date: 03-01-07 User: BEATY, SEAN Type of Charge: DOCUMENT PRINTING | 0.00 | 0.00 | 39.00 | 0.00 | 31.20 | |
| 652280.1640 | Lexis | 031507 | Lexis, Date: 03-01-07 User: BEATY, SEAN Type of Charge: SEARCHES | 0.00 | 0.00 | 105.00 | 0.00 | 84.00 | |
| 652280.1641 | Lexis | 031507 | Lexis, Date: 03-01-07 User: KELLETT, CHRISTOPHER P Type of Charge: DOCUMENT PRINTING | 0.00 | 0.00 | 9.75 | 0.00 | 7.80 | |
| 652280.1642 | Lexis | 031507 | Lexis, Date: 03-01-07 User: KELLETT, CHRISTOPHER P Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 0.00 | 25.00 | 0.00 | 20.00 | |
| 652280.1643 | Lexis | 031507 | Lexis, Date: 03-01-07 User: KELLETT, CHRISTOPHER P Type of Charge: TOC DOCUMENT LINKS | 0.00 | 0.00 | 15.00 | 0.00 | 12.00 | |
| 652280.1644 | Lexis | 031507 | Lexis, Date: 03-05-07 User: KELLETT, CHRISTOPHER P Type of Charge: DOCUMENT PRINTING | 0.00 | 0.00 | 9.75 | 0.00 | 7.80 | |
| 652280.1645 | Lexis | 031507 | Lexis, Date: 03-05-07 User: KELLETT, CHRISTOPHER P Type of Charge: TOC DOCUMENT LINKS | 0.00 | 0.00 | 45.00 | 0.00 | 36.00 | |
| 652280.1646 | Lexis | 031507 | Lexis, Date: 03-07-07 User: KELLETT, CHRISTOPHER P Type of Charge: DOCUMENT PRINTING | 0.00 | 0.00 | 9.75 | 0.00 | 7.80 | |
| 652280.1647 | Lexis | 031507 | Lexis, Date: 03-07-07 User: KELLETT, CHRISTOPHER P Type of Charge: SEARCHES | 0.00 | 0.00 | 210.00 | 0.00 | 168.00 | |
| 652280.1648 | Lexis | 031507 | Lexis, Date: 03-07-07 User: KELLETT, CHRISTOPHER P Type of Charge: SEARCHES | 0.00 | 0.00 | 124.00 | 0.00 | 99.20 | |
| 652280.1649 | Lexis | 031507 | Lexis, Date: 03-10-07 User: BEATY, SEAN Type of Charge: DOCUMENT PRINTING | 0.00 | 0.00 | 29.25 | 0.00 | 23.40 | |
| 652280.1650 | Lexis | 031507 | Lexis, Date: 03-10-07 User: BEATY, SEAN Type of Charge: SEARCHES | 0.00 | 0.00 | 201.00 | 0.00 | 160.80 | |
| 652297.445 | Westlaw | 031507 | Westlaw, Date: 03-01-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 72.64; TAX = 4.04. | 0.00 | 0.00 | 88.18 | 0.00 | 69.01 | |
| 652297.446 | Westlaw | 031507 | Westlaw, Date: 03-05-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = | 0.00 | 0.00 | 922.90 | 0.00 | 722.27 | |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 652297.447 | Westlaw | 031507 | 701.29; PRINTING = 58.14; TAX = 43.09. Westlaw, Date: 03-07-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 149.18; TAX = 8.06. | 0.00 | 0.00 | 180.83 | 0.00 | 141.52 | |
| 652297.448 | Westlaw | 031507 | Westlaw, Date: 03-08-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 172.90; TAX = 9.61. | 0.00 | 0.00 | 209.89 | 0.00 | 164.26 | |
| 652461.75 | SpSupDocPr | 031607 | AMERICAN EXPRESS-CPC BT Office supplies 02.16.07 | 0.00 | 0.00 | 20.30 | 0.00 | 20.30 | |
| 653693.12 | Telephone | 022307 | HOWREY LLP PETTY CASH Reimbursement: Beaty, Internet service out of the office 03.16 & 03.17.07 | 0.00 | 0.00 | 29.90 | 0.00 | 29.90 | |
| 654292.81 | Repro | 022707 | Repro charges - DC for 03-23-07 through 03-23-07 - 4 copies | 0.00 | 0.00 | 0.64 | 0.00 | 0.64 | |
| 654465.365 | Telephone | 022807 | Telephone Charges- Billback for 03-23-07 to 03-23-07 | 0.00 | 0.00 | 0.54 | 0.00 | 0.54 | |
| 654952.1732 | Lexis | 033007 | Lexis, Date: 03-15-07 User: KELLETT, CHRISTOPHER P Type of Charge: TOC DOCUMENT LINKS | 0.00 | 0.00 | 15.00 | 0.00 | 12.00 | |
| 654952.1733 | Lexis | 033007 | Lexis, Date: 03-16-07 User: KELLETT, CHRISTOPHER P Type of Charge: DOCUMENT PRINTING | 0.00 | 0.00 | 29.25 | 0.00 | 23.40 | |
| 654952.1734 | Lexis | 033007 | Lexis, Date: 03-16-07 User: KELLETT, CHRISTOPHER P Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 0.00 | 25.00 | 0.00 | 20.00 | |
| 654952.1735 | Lexis | 033007 | Lexis, Date: 03-19-07 User: KELLETT, CHRISTOPHER P Type of Charge: SEARCHES | 0.00 | 0.00 | 79.00 | 0.00 | 63.20 | |
| 654952.1736 | Lexis | 033007 | Lexis, Date: 03-20-07 User: KELLETT, CHRISTOPHER P Type of Charge: DOCUMENT PRINTING | 0.00 | 0.00 | 9.75 | 0.00 | 7.80 | |
| 654952.1737 | Lexis | 033007 | Lexis, Date: 03-20-07 User: KELLETT, CHRISTOPHER P Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 0.00 | 7.50 | 0.00 | 6.00 | |
| 654952.1738 | Lexis | 033007 | Lexis, Date: 03-26-07 User: BEATY, SEAN Type of Charge: DOCUMENT PRINTING | 0.00 | 0.00 | 39.00 | 0.00 | 31.20 | |
| 654952.1739 | Lexis | 033007 | Lexis, Date: 03-26-07 User: BEATY, SEAN | 0.00 | 0.00 | 7.50 | 0.00 | 6.00 | |

Firm: Howrey, LLP
Report: ap133.R

List fee, disbursements entries

| Control Group Line | Timekeeper (Category) | Xtran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| | | | Type of Charge: SINGLE DOCUMENT RETRIEVAL | | | | | | |
| 654952.1740 | Lexis | 033007 | Lexis, Date: 03-26-07 User: BEATY, SEAN | 0.00 | 0.00 | 54.00 | 0.00 | 43.20 | |
| | | | Type of Charge: TOC DOCUMENT LINKS | | | | | | |
| 654952.1741 | Lexis | 033007 | Lexis, Date: 03-26-07 User: KELLETT, CHRISTOPHER P Type of Charge: TOC DOCUMENT LINKS | 0.00 | 0.00 | 6.00 | 0.00 | 4.80 | |
| 654954.394 | Westlaw | 033007 | Westlaw, Date: 03-16-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 219.15; PRINTING = 19.38; TAX = 13.15. | 0.00 | 0.00 | 289.43 | 0.00 | 226.51 | |
| 654954.395 | Westlaw | 033007 | Westlaw, Date: 03-17-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 113.85; TAX = 17.35. | 0.00 | 0.00 | 380.88 | 0.00 | 298.08 | |
| 654954.396 | Westlaw | 033007 | Westlaw, Date: 03-19-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 463.49; PRINTING = 9.69; TAX = 25.93. | 0.00 | 0.00 | 573.98 | 0.00 | 449.20 | |
| 654954.397 | Westlaw | 033007 | Westlaw, Date: 03-20-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 694.78; PRINTING = 29.07; TAX = 39.71. | 0.00 | 0.00 | 878.09 | 0.00 | 687.20 | |
| 654954.398 | Westlaw | 033007 | Westlaw, Date: 03-21-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 23.25; PRINTING = 29.07; TAX = 3.03. | 0.00 | 0.00 | 63.65 | 0.00 | 49.81 | |
| 654954.399 | Westlaw | 033007 | Westlaw, Date: 03-23-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 19.37; PRINTING = 9.69; TAX = 1.68. | 0.00 | 0.00 | 35.35 | 0.00 | 27.67 | |
| 654954.400 | Westlaw | 033007 | Westlaw, Date: 03-26-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 178.18; PRINTING = 96.90; TAX = 15.82. | 0.00 | 0.00 | 334.53 | 0.00 | 261.81 | |
| 654963.221 | Postage | 033007 | Postage - DC, 03-02-07 | 0.00 | 0.00 | 1.56 | 0.00 | 1.56 | |
| 655636.113 | Telephone | 040407 | PREMIERE GLOBAL SERVICES Audio Conferencing Services | 0.00 | 0.00 | 8.86 | 0.00 | 8.86 | |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group_Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 655689.283 | Lexis | 040507 | Lexis, Date: 03-30-07 User: KELLETT, CHRISTOPHER P Type of Charge: TOC DOCUMENT LINKS | 0.00 | 0.00 | 39.00 | 0.00 | 31.20 | |
| 655707.64 | Westlaw | 040507 | Westlaw, Date: 03-30-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 1024.83; PRINTING = 9.69; TAX = 58.30. | 0.00 | 0.00 | 1256.74 | 0.00 | 983.54 | |
| 656777.619 | Repro | 041107 | Repro charges - BillBack for 03-29-07 thru 04-03-07 - 67 copies | 0.00 | 0.00 | 10.72 | 0.00 | 10.72 | |
| 656780.605 | Telephone | 041107 | Telephone Charges- Billback for 03-26-07 to 03-30-07 | 0.00 | 0.00 | 3.78 | 0.00 | 3.78 | |
| 655999.3 | Postage | 041207 | POSTAGE 3-26-07. | 0.00 | 0.00 | 0.63 | 0.00 | 0.63 | |
| 657285.6 | LocalMeals | 041607 | HOWREY LLP PETTY CASH Reimbursement: Beaty, Business lunch 04.12.07 | 0.00 | 0.00 | 16.76 | 0.00 | 16.76 | |
| 657548.1 | CtLegPrfe | 041707 | SAME DAY PROCESS SERVICE, INC. Process srvice fee | 0.00 | 0.00 | 90.00 | 0.00 | 90.00 | |
| 657598.1 | LocalMeals | 041707 | ATHENS GRILL, INC. Catering Charges. | 0.00 | 0.00 | 13.54 | 0.00 | 13.54 | |
| 657961.1532 | Lexis | 041707 | Lexis, Date: 04-03-07 User: BEATY, SEAN Type of Charge: SEARCHES | 0.00 | 0.00 | 134.00 | 0.00 | 107.20 | |
| 657961.1533 | Lexis | 041707 | Lexis, Date: 04-03-07 User: BEATY, SEAN Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 0.00 | 7.50 | 0.00 | 6.00 | |
| 657961.1534 | Lexis | 041707 | Lexis, Date: 04-03-07 User: BEATY, SEAN Type of Charge: DOCUMENT PRINTING | 0.00 | 0.00 | 9.75 | 0.00 | 7.80 | |
| 657961.1535 | Lexis | 041707 | Lexis, Date: 04-03-07 User: BEATY, SEAN Type of Charge: SEARCHES | 0.00 | 0.00 | 660.00 | 0.00 | 528.00 | |
| 657963.333 | Westlaw | 041707 | Westlaw, Date: 04-06-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 220.84; TAX = 11.95. | 0.00 | 0.00 | 267.71 | 0.00 | 209.51 | |
| 657963.334 | Westlaw | 041707 | Westlaw, Date: 04-11-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 443.82; TAX = 24.96. | 0.00 | 0.00 | 539.10 | 0.00 | 421.90 | |
| 657963.335 | Westlaw | 041707 | Westlaw, Date: 04-12-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 369.03; PRINTING = 5.00; TAX = 20.94. | 0.00 | 0.00 | 454.22 | 0.00 | 355.47 | |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group.Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 657963.336 | Westlaw | 041707 | Westlaw, Date: 04-13-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 336.11; PRINTING = 29.07; TAX = 20.15. | 0.00 | 0.00 | 443.13 | 0.00 | 346.80 | |
| 657963.337 | Westlaw | 041707 | Westlaw, Date: 04-16-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 300.27; PRINTING = 9.69; TAX = 16.99. | 0.00 | 0.00 | 375.99 | 0.00 | 294.26 | |
| 658025.420 | Repro | 041907 | Repro charges - BillBack for 04-09-07 thru 04-09-07 - 6 copies | 0.00 | 0.00 | 0.96 | 0.00 | 0.96 | |
| 658031.386 | Telephone | 041907 | Telephone Charges- Billback for 04-09-07 to 04-13-07 | 0.00 | 0.00 | 1.26 | 0.00 | 1.26 | |
| 658481.11 | SpSupDoc-Fr | 042307 | HOWREY LLP PETTY CASH Reimbursement: Beaty, Carfax vehicle report for VIN # 48069 & 80084 04.18.07 | 0.00 | 0.00 | 39.98 | 0.00 | 39.98 | |
| 659007.406 | Telephone | 042507 | Telephone Charges- Billback for 04-16-07 to 04-19-07 | 0.00 | 0.00 | 2.43 | 0.00 | 2.43 | |
| 659862.136 | Postage | 043007 | Postage - DC, 04-16-07 | 0.00 | 0.00 | 0.63 | 0.00 | 0.63 | |
| 659880.1709 | Lexis | 043007 | Lexis, Date: 04-17-07 User: KELLETT, CHRISTOPHER P Type of Charge: SEARCHES | 0.00 | 0.00 | 248.00 | 0.00 | 198.40 | |
| 659880.1710 | Lexis | 043007 | Lexis, Date: 04-17-07 User: KELLETT, CHRISTOPHER P Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 0.00 | 7.50 | 0.00 | 6.00 | |
| 659880.1711 | Lexis | 043007 | Lexis, Date: 04-17-07 User: KELLETT, CHRISTOPHER P Type of Charge: TOC DOCUMENT LINKS | 0.00 | 0.00 | 30.00 | 0.00 | 24.00 | |
| 659880.1712 | Lexis | 043007 | Lexis, Date: 04-18-07 User: BEATY, SEAN Type of Charge: SEARCHES | 0.00 | 0.00 | 182.00 | 0.00 | 145.60 | |
| 659880.1713 | Lexis | 043007 | Lexis, Date: 04-18-07 User: KELLETT, CHRISTOPHER P Type of Charge: SEARCHES | 0.00 | 0.00 | 134.00 | 0.00 | 107.20 | |
| 659880.1714 | Lexis | 043007 | Lexis, Date: 04-22-07 User: BEATY, SEAN Type of Charge: SEARCHES | 0.00 | 0.00 | 67.00 | 0.00 | 53.60 | |
| 659880.1715 | Lexis | 043007 | Lexis, Date: 04-22-07 User: BEATY, SEAN Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 0.00 | 30.00 | 0.00 | 24.00 | |
| 659880.1716 | Lexis | 043007 | Lexis, Date: 04-22-07 User: BEATY, SEAN Type of Charge: LEGAL CITATION SERVICES | 0.00 | 0.00 | 7.25 | 0.00 | 5.80 | |
| 659888.322 | Westlaw | 043007 | Westlaw, Date: 04-17-07 WESTLAW | 0.00 | 0.00 | 1001.43 | 0.00 | 783.73 | |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control_Group.Line | Timekeeper (Category) | Tran Date | Description of service, disbursements | Hourly_Rate | Time_Units | Actual_Value | Time_Units | State_amount | Entry_Type |
|---|---|---|---|---|---|---|---|---|---|
| | | | SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 805.34; PRINTING = 19.38; TAX = 46.09. | | | | | | |
| 659888.323 | Westlaw | 043007 | Westlaw, Date: 04-19-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 924.54; PRINTING = 9.69; TAX = 50.79. | 0.00 | 0.00 | 1132.77 | 0.00 | 886.52 | |
| 659888.324 | Westlaw | 043007 | Westlaw, Date: 04-20-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 320.85; TAX = 17.88. | 0.00 | 0.00 | 389.54 | 0.00 | 304.86 | |
| 659888.325 | Westlaw | 043007 | Westlaw, Date: 04-26-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 41.65; TAX = 2.25. | 0.00 | 0.00 | 50.49 | 0.00 | 39.51 | |
| 661180.89 | Westlaw | 043007 | Westlaw, Date: 04-27-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 493.01; PRINTING = 67.83; TAX = 31.08. | 0.00 | 0.00 | 680.71 | 0.00 | 532.73 | |
| 660439.13 | LocTrans | 050307 | HOWREY LLP PETTY CASH Reimbursement: Beaty, Worked late parking 04.22.07 | 0.00 | 0.00 | 13.00 | 0.00 | 13.00 | |
| 660439.14 | LocalMeals | 050307 | HOWREY LLP PETTY CASH Reimbursement: Beaty, Worked late dinner 04.22.07 | 0.00 | 0.00 | 13.86 | 0.00 | 13.86 | |
| 660439.16 | Telephone | 050307 | HOWREY LLP PETTY CASH Reimbursement: Beaty, Phone search 04.23.07 | 0.00 | 0.00 | 14.95 | 0.00 | 14.95 | |
| 660884.3 | LocalMeals | 050507 | Beverage Charges 02.01.07 S.Beaty | 0.00 | 0.00 | 11.50 | 0.00 | 11.50 | |
| 661893.8 | LocTrans | 051107 | HOWREY LLP PETTY CASH Reimbursement: Beaty, Taxi from home to office 04.29.07 | 0.00 | 0.00 | 14.00 | 0.00 | 14.00 | |
| 662458.1 | LocalMeals | 051507 | Beverage Charges 04.06.07 S.Beaty | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 | |
| 663076.754 | Telecopy | 051807 | Fax BillBack- 05-04-07 at 19:46, From - Kellett, Christopher, To - 18887224993, 4 pages. | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 | |
| 663076.755 | Telecopy | 051807 | Fax BillBack- 05-04-07 at 19:59, From - Kellett, Christopher, To - 3711945, 4 pages. | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 | |
| 663076.756 | Telecopy | 051807 | Fax BillBack- 05-04-07 at 20:06, From - Kellett, Christopher, To - 18173027940, | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 | |

Firm: Howrey, LLP
report: apl133.R

List fee, disbursements entries

| Control Group.Line | Timekeeper (Category) | Tran. Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 663076.757 | Telecopy | 051807 | Fax BillBack- 05-04-07 at 20:13, From - Kellett, Christopher, To - 18178353987, 4 pages. | 0.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 |
| 663079.1025 | Repro | 051807 | Repro charges - BillBack for 04-25-07 thru 05-04-07 - 127 copies | 0.00 | 0.00 | 20.32 | 20.32 | 0.00 | 20.32 |
| 663081.815 | Telephone | 051807 | Telephone Charges- Billback for 04-30-07 to 05-10-07 | 0.00 | 0.00 | 2.61 | 2.61 | 0.00 | 2.61 |
| 664245.249 | Telecopy | 052507 | Fax BillBack- 05-15-07 at 14:09, From - Kellett, Christopher, To - 17149346062, 8 pages. | 0.00 | 0.00 | 10.00 | 10.00 | 0.00 | 10.00 |
| 664245.250 | Telecopy | 052507 | Fax BillBack- 05-15-07 at 14:16, From - Kellett, Christopher, To - 17149346062, 1 pages. | 0.00 | 0.00 | 1.25 | 1.25 | 0.00 | 1.25 |
| 664245.251 | Telecopy | 052507 | Fax BillBack- 05-21-07 at 08:44, From - Beaty, Sean, To - 15124645060, 4 pages. | 0.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 |
| 664247.511 | Repro | 052507 | Repro charges - BillBack for 05-15-07 thru 05-21-07 - 15 copies | 0.00 | 0.00 | 2.40 | 2.40 | 0.00 | 2.40 |
| 664249.431 | Telephone | 052507 | Telephone Charges- Billback for 05-14-07 to 05-21-07 | 0.00 | 0.00 | 2.07 | 2.07 | 0.00 | 2.07 |
| 664257.427 | Westlaw | 052507 | Westlaw, Date: 05-03-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 228.38; TAX = 12.74. | 0.00 | 0.00 | 277.29 | 277.01 | 0.00 | 217.01 |
| 664257.428 | Westlaw | 052507 | Westlaw, Date: 05-04-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 396.80; TAX = 22.38. | 0.00 | 0.00 | 482.06 | 377.26 | 0.00 | 377.26 |
| 664257.429 | Westlaw | 052507 | Westlaw, Date: 05-09-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 192.30; TAX = 11.09. | 0.00 | 0.00 | 233.90 | 183.05 | 0.00 | 183.05 |
| 664257.430 | Westlaw | 052507 | Westlaw, Date: 05-10-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 130.67; TAX = 7.10. | 0.00 | 0.00 | 158.44 | 123.99 | 0.00 | 123.99 |
| 664704.247 | Telecopy | 053007 | Fax BillBack- 05-22-07 at 16:17, From - library, To - 6629202, 3 pages. | 0.00 | 0.00 | 3.75 | 3.75 | 0.00 | 3.75 |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group.Line | Timekeeper (Category) | Xran Date | Description of service, disbursements | Hourly Rate | Time / Units | Actual Value | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|---|
| 664704.248 | Telecopy | 053007 | Fax Billback- 05-25-07 at 07:40. From - Library. To - 4089117, 2 pages. | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 2.50 |
| 664720.455 | Telephone | 053007 | Telephone Charges- Billback for 05-24-07 to 05-25-07 | 0.00 | 0.00 | 0.00 | 1.44 | 0.00 | 1.44 |
| 664970.159 | Postage | 053007 | Postage - DC, 05-21-07 | 0.00 | 0.00 | 0.00 | 0.41 | 0.00 | 0.41 |
| 665024.974 | Lexis | 053107 | Lexis, Date: 05-23-07 User: KELLETT, CHRISTOPHER P Type of Charge: SEARCHES | 0.00 | 0.00 | 0.00 | 139.00 | 0.00 | 111.20 |
| 665024.975 | Lexis | 053107 | Lexis, Date: 05-23-07 User: KELLETT, CHRISTOPHER P Type of Charge: SINGLE DOCUMENT RETRIEVAL | 0.00 | 0.00 | 0.00 | 7.50 | 0.00 | 6.00 |
| 665024.976 | Lexis | 053107 | Lexis, Date: 05-23-07 User: KELLETT, CHRISTOPHER P Type of Charge: TOC DOCUMENT LINKS | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 28.00 |
| 665024.977 | Lexis | 053107 | Lexis, Date: 05-23-07 User: KELLETT, CHRISTOPHER P Type of Charge: LEGAL CITATION SERVICES | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 11.60 |
| 665024.978 | Lexis | 053107 | Lexis, Date: 05-24-07 User: KELLETT, CHRISTOPHER P Type of Charge: DOCUMENT PRINTING | 0.00 | 0.00 | 0.00 | 21.50 | 0.00 | 17.20 |
| 665024.979 | Lexis | 053107 | Lexis, Date: 05-24-07 User: KELLETT, CHRISTOPHER P Type of Charge: SEARCHES | 0.00 | 0.00 | 0.00 | 198.00 | 0.00 | 158.40 |
| 665024.980 | Lexis | 053107 | Lexis, Date: 05-29-07 User: BEATY, SEAN Type of Charge: SEARCHES | 0.00 | 0.00 | 0.00 | 271.00 | 0.00 | 216.80 |
| 665037.368 | Westlaw | 053107 | Westlaw, Date: 05-22-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 29.27; PRINTING = 19.36; TAX = 2.80. | 0.00 | 0.00 | 0.00 | 59.14 | 0.00 | 46.29 |
| 665037.369 | Westlaw | 053107 | Westlaw, Date: 05-23-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.000000; TRANSACTIONS = 169.60; TAX = 9.42. | 0.00 | 0.00 | 0.00 | 205.87 | 0.00 | 161.12 |
| 665037.370 | Westlaw | 053107 | Westlaw, Date: 05-24-07 WESTLAW SEARCHED BY: CHRISTOPHER, 08146.0002.0000000; TRANSACTIONS = 7.74. | 0.00 | 0.00 | 0.00 | 9.42 | 0.00 | 7.37 |
| 665037.371 | Westlaw | 053107 | Westlaw, Date: 05-25-07 WESTLAW SEARCHED BY: CHRISTOPHER, - 08146.0002.000000; TRANSACTIONS = | 0.00 | 0.00 | 0.00 | 146.52 | 0.00 | 114.67 |

Firm: Howrey, LLP
Report: apl133.R

List fee, disbursements entries

| Control Group.Line | Timekeeper Xtran (Category) Date | Description of service, disbursements | Hourly_Rate Units | Time / Time Units | Actual Value Units | Time / Units | State amount | Entry Type |
|---|---|---|---|---|---|---|---|---|
| 665037.372 | Westlaw 053107 | 120.46; TAX = 6.95.<br>Westlaw, Date: 05-29-07 WESTLAW<br>SEARCHED BY: CHRISTOPHER,<br>08146.0002.000000; TRANSACTIONS =<br>25.16; TAX = 1.39. | 0.00 | 0.00 | 0.00 | 30.53 | 0.00 | 23.89 |

| | Count | Time | Amount | Time | Amount |
|---|---|---|---|---|---|
| On posted invoice FEE | 0 | 0.00 | 0.00 | 0.00 | 0.00 |
| DISB | 245 | | 39006.20 | | 31309.27 |

| Category | Disb code | Count | Real amt | State amt |
|---|---|---|---|---|
| Repro | PB-Firm | 9 | 150.24 | 150.24 |
| Telephone | PB-Firm | 19 | 111.15 | 111.15 |
| CtLegPrfe | PB-Firm | 1 | 90.00 | 90.00 |
| Lexis | PB-Firm | 111 | 14816.50 | 11853.20 |
| TrnscRptr | PB-Firm | 4 | 985.72 | 985.72 |
| IndPublica | PB-Firm | 1 | 5.20 | 5.20 |
| Velo | PB-Firm | 1 | 1.00 | 1.00 |
| Local Cour | PB-Firm | 1 | 7.40 | 7.40 |
| Telecopy | PB-Firm | 23 | 255.00 | 255.00 |
| Postage | PB-Firm | 4 | 3.23 | 3.23 |
| Travel-Tax | PB-Firm | 1 | 34.30 | 34.30 |
| Trav-Meals | PB-Firm | 1 | 34.05 | 34.05 |
| LocTrans | PB-Firm | 6 | 90.23 | 90.23 |
| LocalMeals | PB-Firm | 10 | 182.56 | 182.56 |
| SpSupDocPr | PB-Firm | 3 | 61.71 | 61.71 |
| Westlaw | PB-Firm | 48 | 21762.08 | 17031.17 |
| OthrComRes | PB-Firm | 1 | 20.88 | 18.16 |
| H-Video | PB-Firm | 1 | 394.95 | 394.95 |